**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

Applicant's Exhibit #2

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BICYCLES | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 60.00 | 1 | 66.67 % | 30.00 | 1 | 33.33 % |
| BICYCLES BICYCLE | 640.00 | 25 | 0.47% | 25.60 | 920.00 | 31 | 0.29 % | 29.67 | 435.00 | 15 | 42.86 % | 580.00 | 20 | 57.14 % |
| CAMERA EQUIPMENT | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 3 | 0.01 % | 6.66 | 20.00 | 3 | 100.00 % | 0.00 | 0 | 0.00 % |
| CAMERA EQUIPMENT CAMERA | 270.00 | 4 | 0.20% | 67.50 | 915.00 | 11 | 0.29 % | 83.18 | 570.00 | 10 | 55.34 % | 460.00 | 4 | 44.66 % |
| CAMERA EQUIPMENT CAMERA BAG | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| CAMERA EQUIPMENT FLASH | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 3 | 0.00 % | 0.00 | 0.00 | 3 | 0.00 % | 0.00 | 0 | 0.00 % |
| CAMERA EQUIPMENT GO PRO | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 1 | 0.02 % | 60.00 | 60.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| CAMERA EQUIPMENT LENS | 75.00 | 2 | 0.05% | 37.50 | 250.00 | 8 | 0.08 % | 31.25 | 450.00 | 8 | 100.00 % | 0.00 | 0 | 0.00 % |
| CAMERA EQUIPMENT THERMAL | 0.00 | 0 | 0.00% | 0.00 | 150.00 | 1 | 0.05 % | 150.00 | 150.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| CLOTHING | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| CLOTHING BELT BUCKLE | 0.00 | 0 | 0.00% | 0.00 | 2.50 | 1 | 0.00 % | 2.50 | 0.00 | 0 | 0.00 % | 2.50 | 1 | 100.00 % |
| CLOTHING BIKER GLOVES | 55.00 | 2 | 0.04% | 27.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| CLOTHING BOOTS | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| CLOTHING FOOTBALL JERSEY | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 40.00 | 1 | 100.00 % |
| CLOTHING HAT | 6.00 | 1 | 0.00% | 6.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 50.00 | 1 | 100.00 % |
| CLOTHING JERSEY | 10.00 | 1 | 0.01% | 10.00 | 320.00 | 5 | 0.10 % | 64.00 | 240.00 | 6 | 81.36 % | 55.00 | 1 | 18.64 % |
| CLOTHING MENS JERSEY | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| CLOTHING NFL JERSEY | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| CLOTHING PURSE | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| CLOTHING SHOES | 481.00 | 20 | 0.35% | 24.05 | 336.92 | 12 | 0.11 % | 28.07 | 210.00 | 8 | 67.74 % | 100.00 | 3 | 32.26 % |
| CLOTHING SUNGLASSES | 40.00 | 2 | 0.03% | 20.00 | 75.00 | 3 | 0.02 % | 25.00 | 35.00 | 1 | 46.67 % | 40.00 | 2 | 53.33 % |
| CLOTHING VEST | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| CLOTHING WALLET | 8.00 | 2 | 0.01% | 4.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COINS | 43.00 | 3 | 0.03% | 14.33 | 50.00 | 1 | 0.02 % | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COINS FOREIGN COIN(S) | 7.00 | 1 | 0.01% | 7.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COINS GOLD COIN | 1,600.00 | 2 | 1.17% | 800.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COINS PAPER MONEY | 34.00 | 4 | 0.02% | 8.50 | 50.00 | 2 | 0.02 % | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| COINS US COIN(S) | 1,012.25 | 41 | 0.74% | 24.68 | 672.00 | 32 | 0.21 % | 21.00 | 632.50 | 29 | 83.01 % | 129.50 | 10 | 16.99 % |
| COLLECTIBLES | 32.00 | 1 | 0.02% | 32.00 | 75.00 | 3 | 0.02 % | 25.00 | 50.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES ACTION FIGURE | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES BASKET | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 1 | 0.01 % | 40.00 | 0.00 | 0 | 0.00 % | 40.00 | 1 | 100.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTIBLES CARDS | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| COLLECTIBLES CARS | 60.00 | 3 | 0.04% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES DECANTER | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES DIE CAST | 82.50 | 7 | 0.06% | 11.78 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES FIGURINE | 130.00 | 3 | 0.10% | 43.33 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES GIFT BANK | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES HELMET | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 25.00 | 1 | 100.00 % |
| COLLECTIBLES KNIFE | 43.00 | 7 | 0.03% | 6.14 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| COLLECTIBLES LIGHTER | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES LONGERBERGER | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 3 | 0.01 % | 6.66 | 0.00 | 0 | 0.00 % | 20.00 | 3 | 100.00 % |
| COLLECTIBLES MODEL | 12.50 | 1 | 0.01% | 12.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES MODEL CARS | 17.50 | 2 | 0.01% | 8.75 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES MOTORCYCLE | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES NASCAR | 50.00 | 1 | 0.04% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES PICTURE | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES SIGN | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES SILVER BOWL | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES SILVERWARE | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 300.00 | 1 | 100.00 % |
| COLLECTIBLES STAMPS | 0.00 | 0 | 0.00% | 0.00 | 52.00 | 1 | 0.02 % | 52.00 | 0.00 | 0 | 0.00 % | 52.00 | 1 | 100.00 % |
| COLLECTIBLES TANK SET | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| COLLECTIBLES TRAIN | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES AMMO | 48.00 | 6 | 0.04% | 8.00 | 22.00 | 3 | 0.01 % | 7.33 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES AMMO CLIP | 20.00 | 2 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES AMMO | 37.00 | 3 | 0.03% | 12.33 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES AMMUNITION | 3,717.00 | 260 | 2.73% | 14.29 | 446.50 | 30 | 0.14 % | 14.88 | 123.50 | 17 | 27.23 % | 330.00 | 15 | 72.77 % |
| DEFENSE ACCESSORIES AMMUNITION | 20.00 | 2 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES AR BOLT | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES AR | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES AR PARTS | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES AR-15 | 480.00 | 4 | 0.35% | 120.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES BARREL | 120.00 | 2 | 0.09% | 60.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFENSE ACCESSORIES BAYONETTE | 150.00 | 3 | 0.11% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES BODY | 80.00 | 1 | 0.06% | 80.00 | 50.00 | 1 | 0.02 % | 50.00 | 0.00 | 0 | 0.00 % | 50.00 | 1 | 100.00 % |
| DEFENSE ACCESSORIES BUFFER | 7.50 | 1 | 0.01% | 7.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES BUTT STOCK | 25.00 | 2 | 0.02% | 12.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES CASE | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES CLEANING | 15.00 | 3 | 0.01% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES CLIP | 156.00 | 5 | 0.11% | 31.20 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES GRIP | 7.50 | 1 | 0.01% | 7.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES GUN BAG | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES GUN CASE | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES GUN SAFE | 35.00 | 1 | 0.03% | 35.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES HEAT | 40.00 | 1 | 0.03% | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES HOLSTER | 121.00 | 14 | 0.09% | 8.64 | 75.00 | 3 | 0.02 % | 25.00 | 0.00 | 0 | 0.00 % | 75.00 | 3 | 100.00 % |
| DEFENSE ACCESSORIES HUNTING | 40.00 | 1 | 0.03% | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES KEVLAR | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES KNIFE | 229.00 | 27 | 0.17% | 8.48 | 203.50 | 19 | 0.06 % | 10.71 | 108.00 | 9 | 55.38 % | 87.00 | 10 | 44.62 % |
| DEFENSE ACCESSORIES MAG | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES MAG POUCH | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES MAGAZINE | 743.00 | 39 | 0.54% | 19.05 | 171.00 | 3 | 0.05 % | 57.00 | 0.00 | 0 | 0.00 % | 171.00 | 3 | 100.00 % |
| DEFENSE ACCESSORIES | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES MULTI TOOL | 10.00 | 5 | 0.01% | 2.00 | 2.50 | 1 | 0.00 % | 2.50 | 5.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES MUZZLE | 50.00 | 1 | 0.04% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES PEPPER | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| DEFENSE ACCESSORIES PISTAL | 0.00 | 0 | 0.00% | 0.00 | 180.00 | 2 | 0.06 % | 90.00 | 180.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES RECOIL | 40.00 | 1 | 0.03% | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES RED DOT | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES RELOAD | 40.00 | 1 | 0.03% | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES RELOADER | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES RELOADING | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES RELOADING | 100.00 | 3 | 0.07% | 33.33 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES RELOADING | 30.00 | 1 | 0.02% | 30.00 | 110.00 | 4 | 0.03 % | 27.50 | 110.00 | 4 | 100.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFENSE ACCESSORIES SCALE | 35.00 | 2 | 0.03% | 17.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES SCOPE | 650.00 | 8 | 0.48% | 81.25 | 535.00 | 4 | 0.17 % | 133.75 | 300.00 | 1 | 56.07 % | 235.00 | 3 | 43.93 % |
| DEFENSE ACCESSORIES SCOPE CAP | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES SLING | 5.00 | 2 | 0.00% | 2.50 | 0.00 | 0 | 0.00 % | 0.00 | 2.81 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES STOCK | 110.00 | 3 | 0.08% | 36.66 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES SWORD | 50.00 | 1 | 0.04% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES TASER | 50.00 | 1 | 0.04% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES TRIGGER KIT | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| DEFENSE ACCESSORIES WRENCH | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 40.00 | 2 | 100.00 % |
| ELECTRONICS 3D / BLU-RAY | 0.00 | 0 | 0.00% | 0.00 | 125.00 | 1 | 0.04 % | 125.00 | 125.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS 3D GLASSES | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS AIRPODS | 70.00 | 1 | 0.05% | 70.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS ALARM CLOCK | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS ALL IN 1 LAPTOP | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 1 | 0.02 % | 50.00 | 50.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS ALL IN 1 PC | 60.00 | 1 | 0.04% | 60.00 | 375.00 | 5 | 0.12 % | 75.00 | 210.00 | 3 | 67.74 % | 100.00 | 1 | 32.26 % |
| ELECTRONICS AM-FM-CD SHELF MOD. | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS AM/FM BOX RADIO W/ C | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 19.69 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS AM/FM CD PLAYER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| ELECTRONICS AMPLIFIER | 125.00 | 5 | 0.09% | 25.00 | 220.00 | 6 | 0.07 % | 36.66 | 50.00 | 1 | 14.71 % | 290.00 | 7 | 85.29 % |
| ELECTRONICS ANALONG PASS-THRU | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS APPLE TV | 55.00 | 1 | 0.04% | 55.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS BABY MONITOR | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| ELECTRONICS BACK UP CAMERA | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS BATTERY BACKUP | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS BLU RAY | 0.00 | 0 | 0.00% | 0.00 | 175.00 | 3 | 0.06 % | 58.33 | 175.00 | 3 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS BLU RAY DISC PLAYER | 50.00 | 5 | 0.04% | 10.00 | 183.00 | 12 | 0.06 % | 15.25 | 55.00 | 5 | 30.90 % | 123.00 | 6 | 69.10 % |
| ELECTRONICS BLUETOOOTH | 117.50 | 10 | 0.09% | 11.75 | 492.00 | 24 | 0.16 % | 20.50 | 213.00 | 8 | 40.88 % | 308.00 | 15 | 59.12 % |
| ELECTRONICS BLUETOOTH | 0.00 | 0 | 0.00% | 0.00 | 110.00 | 4 | 0.03 % | 27.50 | 110.00 | 4 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS BOSE WAVE | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 100.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS CABLE MODEM | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRONICS CABLE TESTER | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS CAMCORDER | 70.00 | 1 | 0.05% | 70.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 30.00 | 1 | 100.00 % |
| ELECTRONICS CAMERA | 0.00 | 0 | 0.00% | 0.00 | 240.00 | 2 | 0.08 % | 120.00 | 140.00 | 1 | 84.85 % | 25.00 | 1 | 15.15 % |
| ELECTRONICS CAR AMP | 40.00 | 1 | 0.03% | 40.00 | 50.00 | 1 | 0.02 % | 50.00 | 50.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS CAR AUDIO | 4,512.00 | 139 | 3.31% | 32.46 | 2,597.50 | 67 | 0.82 % | 38.76 | 360.00 | 11 | 14.78 % | 2,075.00 | 52 | 85.22 % |
| ELECTRONICS CAR CD PLAYER | 60.00 | 2 | 0.04% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 50.00 | 2 | 100.00 % |
| ELECTRONICS CAR DVD PLAYER | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 30.00 | 1 | 100.00 % |
| ELECTRONICS CB RADIO | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS CD PLAYER | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS CD RECORDER | 0.00 | 0 | 0.00% | 0.00 | 19.88 | 1 | 0.01 % | 19.88 | 30.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS CD/DVD | 45.00 | 1 | 0.03% | 45.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS CHARGER | 9.00 | 3 | 0.01% | 3.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| ELECTRONICS COMPONET SYSTEM | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 80.00 | 1 | 100.00 % |
| ELECTRONICS COMPUTER KEYBOARD | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| ELECTRONICS COMPUTER MOUSE | 17.00 | 2 | 0.01% | 8.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS COMPUTER SYSTEM | 0.00 | 0 | 0.00% | 0.00 | 290.00 | 3 | 0.09 % | 96.66 | 180.00 | 2 | 51.43 % | 170.00 | 2 | 48.57 % |
| ELECTRONICS COMPUTER TOWER | 235.00 | 1 | 0.17% | 235.00 | 200.00 | 1 | 0.06 % | 200.00 | 200.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS CONDITIONER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 30.00 | 1 | 100.00 % |
| ELECTRONICS CONTROLLER | 0.00 | 0 | 0.00% | 0.00 | 25.00 | 1 | 0.01 % | 25.00 | 20.00 | 1 | 36.36 % | 35.00 | 2 | 63.64 % |
| ELECTRONICS CORDS | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS DIGITAL CAMCORDER | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS DIGITAL CAMERA | 0.00 | 0 | 0.00% | 0.00 | 105.00 | 2 | 0.03 % | 52.50 | 105.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS DJ AMP | 0.00 | 0 | 0.00% | 0.00 | 175.00 | 2 | 0.06 % | 87.50 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS DJ COMPRESSOR | 0.00 | 0 | 0.00% | 0.00 | 80.00 | 2 | 0.03 % | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS DJ EQUIPMENT | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| ELECTRONICS DJ FX MACHINE | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| ELECTRONICS DJ KEYBOARD | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| ELECTRONICS DJ MIXER | 0.00 | 0 | 0.00% | 0.00 | 35.00 | 1 | 0.01 % | 35.00 | 0.00 | 0 | 0.00 % | 35.00 | 1 | 100.00 % |
| ELECTRONICS DJ TURNTABLE | 200.00 | 1 | 0.15% | 200.00 | 225.00 | 1 | 0.07 % | 225.00 | 0.00 | 0 | 0.00 % | 225.00 | 1 | 100.00 % |
| ELECTRONICS DOCK | 180.00 | 1 | 0.13% | 180.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS DRONE | 460.00 | 3 | 0.34% | 153.33 | 1,107.50 | 7 | 0.35 % | 158.21 | 1,110.00 | 7 | 92.50 % | 90.00 | 2 | 7.50 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRONICS DVD | 20.00 | 2 | 0.01% | 10.00 | 40.00 | 3 | 0.01 % | 13.33 | 20.00 | 2 | 50.00 % | 20.00 | 1 | 50.00 % |
| ELECTRONICS DVD PLAYER | 88.00 | 12 | 0.06% | 7.33 | 102.00 | 10 | 0.03 % | 10.20 | 20.00 | 2 | 24.39 % | 62.00 | 6 | 75.61 % |
| ELECTRONICS DVD PORTABLE | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| ELECTRONICS DVD/VCR COMBO | 50.00 | 4 | 0.04% | 12.50 | 0.00 | 0 | 0.00 % | 0.00 | 15.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS DVD/VCR RECORDER | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 60.00 | 2 | 100.00 % |
| ELECTRONICS EAR BUDS | 27.00 | 3 | 0.02% | 9.00 | 5.00 | 1 | 0.00 % | 5.00 | 5.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS FABRIC PRESS | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 30.00 | 1 | 100.00 % |
| ELECTRONICS FACEBOOK PORTAL+ | 0.00 | 0 | 0.00% | 0.00 | 150.00 | 1 | 0.05 % | 150.00 | 150.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS FAKE SECURITY CAM | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS FARAD CAP | 10.00 | 1 | 0.01% | 10.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| ELECTRONICS FIRESTICK | 67.50 | 3 | 0.05% | 22.50 | 12.00 | 1 | 0.00 % | 12.00 | 12.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS FLASH DRIVE | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS FLASHLIGHT | 15.00 | 3 | 0.01% | 5.00 | 3.00 | 1 | 0.00 % | 3.00 | 0.00 | 0 | 0.00 % | 3.00 | 1 | 100.00 % |
| ELECTRONICS FOOT PEDAL | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 3 | 0.02 % | 20.00 | 40.00 | 2 | 66.67 % | 20.00 | 1 | 33.33 % |
| ELECTRONICS GOGGLES | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS GPS | 195.00 | 3 | 0.14% | 65.00 | 115.00 | 5 | 0.04 % | 23.00 | 25.00 | 1 | 21.74 % | 90.00 | 4 | 78.26 % |
| ELECTRONICS GROW LIGHTS | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 100.00 | 1 | 100.00 % |
| ELECTRONICS GUITAR SYSTEM | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS HARD DRIVE | 10.00 | 1 | 0.01% | 10.00 | 14.58 | 1 | 0.00 % | 14.58 | 14.58 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS HDMI CORD | 3.00 | 2 | 0.00% | 1.50 | 1.00 | 1 | 0.00 % | 1.00 | 0.00 | 0 | 0.00 % | 1.00 | 1 | 100.00 % |
| ELECTRONICS HDTV ANTENNA | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS HEADPHONES | 101.00 | 7 | 0.07% | 14.42 | 525.00 | 11 | 0.17 % | 47.72 | 320.00 | 7 | 48.48 % | 340.00 | 10 | 51.52 % |
| ELECTRONICS HEADSET | 100.00 | 5 | 0.07% | 20.00 | 100.00 | 3 | 0.03 % | 33.33 | 0.00 | 0 | 0.00 % | 125.00 | 4 | 100.00 % |
| ELECTRONICS HEATER | 35.00 | 2 | 0.03% | 17.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 60.00 | 2 | 100.00 % |
| ELECTRONICS HOVER BOARD | 115.00 | 2 | 0.08% | 57.50 | 215.00 | 4 | 0.07 % | 53.75 | 0.00 | 0 | 0.00 % | 315.00 | 5 | 100.00 % |
| ELECTRONICS IMAGE CARD | 0.00 | 0 | 0.00% | 0.00 | 35.00 | 1 | 0.01 % | 35.00 | 0.00 | 0 | 0.00 % | 35.00 | 1 | 100.00 % |
| ELECTRONICS IPAD | 380.00 | 2 | 0.28% | 190.00 | 246.54 | 6 | 0.08 % | 41.09 | 215.00 | 4 | 59.72 % | 145.00 | 3 | 40.28 % |
| ELECTRONICS IPAD 2 | 25.00 | 1 | 0.02% | 25.00 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS IPAD AIR | 0.00 | 0 | 0.00% | 0.00 | 70.00 | 1 | 0.02 % | 70.00 | 70.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS IPAD AIR 2 | 0.00 | 0 | 0.00% | 0.00 | 125.00 | 1 | 0.04 % | 125.00 | 250.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS IPHONE | 2,425.00 | 10 | 1.78% | 242.50 | 1,480.00 | 13 | 0.47 % | 113.84 | 850.00 | 7 | 57.43 % | 630.00 | 6 | 42.57 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRONICS IPOD | 10.00 | 2 | 0.01% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS IPOD TOUCH | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 50.00 | 1 | 100.00 % |
| ELECTRONICS JUMP BOX | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| ELECTRONICS KEYBOARD | 65.00 | 3 | 0.05% | 21.66 | 90.00 | 2 | 0.03 % | 45.00 | 90.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS KINDLE | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 4 | 0.01 % | 10.00 | 40.00 | 4 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS LAPTOP | 920.00 | 8 | 0.67% | 115.00 | 7,856.74 | 98 | 2.49 % | 80.17 | 6,355.20 | 78 | 71.81 % | 2,495.00 | 28 | 28.19 % |
| ELECTRONICS MACBOOK AIR | 0.00 | 0 | 0.00% | 0.00 | 725.00 | 2 | 0.23 % | 362.50 | 350.00 | 1 | 48.28 % | 375.00 | 1 | 51.72 % |
| ELECTRONICS MEDIA PLAYER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 25.00 | 1 | 100.00 % |
| ELECTRONICS MICROPHONE | 18.00 | 3 | 0.01% | 6.00 | 60.00 | 2 | 0.02 % | 30.00 | 0.00 | 0 | 0.00 % | 60.00 | 2 | 100.00 % |
| ELECTRONICS MICROWAVE | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS MIXER | 0.00 | 0 | 0.00% | 0.00 | 300.00 | 1 | 0.10 % | 300.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS NANO PAD | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| ELECTRONICS OPEN SIGN | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS PA SYSTEM | 0.00 | 0 | 0.00% | 0.00 | 180.00 | 2 | 0.06 % | 90.00 | 60.00 | 1 | 33.33 % | 120.00 | 1 | 66.67 % |
| ELECTRONICS PA. SPKRS | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS PAPER SHREDDER | 8.00 | 1 | 0.01% | 8.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS PC | 75.00 | 1 | 0.05% | 75.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS PC / ACC. | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS PC. GRAPHICS CARD | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS PHONE | 960.00 | 15 | 0.70% | 64.00 | 3,444.00 | 40 | 1.09 % | 86.10 | 2,215.00 | 23 | 64.69 % | 1,209.00 | 17 | 35.31 % |
| ELECTRONICS PHONE CHARGER | 9.00 | 2 | 0.01% | 4.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS PICTURE FRAME | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| ELECTRONICS PORTABLE DVD | 115.00 | 8 | 0.08% | 14.37 | 46.00 | 4 | 0.01 % | 11.50 | 51.00 | 4 | 59.30 % | 35.00 | 2 | 40.70 % |
| ELECTRONICS PORTABLE SOUND SYS | 0.00 | 0 | 0.00% | 0.00 | 75.00 | 1 | 0.02 % | 75.00 | 0.00 | 0 | 0.00 % | 75.00 | 1 | 100.00 % |
| ELECTRONICS PORTABLE THEATER | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 1 | 0.02 % | 60.00 | 0.00 | 0 | 0.00 % | 60.00 | 1 | 100.00 % |
| ELECTRONICS POWER INVERTER | 10.00 | 1 | 0.01% | 10.00 | 8.00 | 1 | 0.00 % | 8.00 | 8.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS POWER WHEELS | 40.00 | 1 | 0.03% | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS RADAR DETECTOR | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| ELECTRONICS RADIO | 20.00 | 3 | 0.01% | 6.66 | 245.00 | 5 | 0.08 % | 49.00 | 235.00 | 4 | 95.92 % | 10.00 | 1 | 4.08 % |
| ELECTRONICS RANGE CORD | 7.00 | 2 | 0.01% | 3.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS RC CAR | 40.00 | 1 | 0.03% | 40.00 | 200.00 | 2 | 0.06 % | 100.00 | 0.00 | 0 | 0.00 % | 200.00 | 2 | 100.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRONICS RECEIVER | 140.00 | 5 | 0.10% | 28.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS RF MODULATOR | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SATTELITE RADIO | 30.00 | 3 | 0.02% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SCANNER | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SCOOTER | 165.00 | 2 | 0.12% | 82.50 | 50.00 | 1 | 0.02 % | 50.00 | 50.00 | 1 | 66.67 % | 25.00 | 1 | 33.33 % |
| ELECTRONICS SECURITY | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SECURITY CAMERA | 25.00 | 1 | 0.02% | 25.00 | 30.00 | 2 | 0.01 % | 15.00 | 15.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SECURITY SYSTEM | 65.00 | 2 | 0.05% | 32.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SMART PHONE | 1,000.00 | 16 | 0.73% | 62.50 | 2,147.00 | 23 | 0.68 % | 93.34 | 1,397.00 | 16 | 46.69 % | 1,595.00 | 10 | 53.31 % |
| ELECTRONICS SMART TV | 160.00 | 1 | 0.12% | 160.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SMART TV BOX | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SMART WATCH | 80.00 | 3 | 0.06% | 26.66 | 365.00 | 6 | 0.12 % | 60.83 | 355.00 | 5 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SMART-UPS | 75.00 | 1 | 0.05% | 75.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SOUND BAR | 75.00 | 3 | 0.05% | 25.00 | 125.00 | 3 | 0.04 % | 41.66 | 30.00 | 1 | 18.75 % | 130.00 | 3 | 81.25 % |
| ELECTRONICS SOUND PLATE | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 75.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SOUND PROCESSOR | 0.00 | 0 | 0.00% | 0.00 | 110.00 | 7 | 0.03 % | 15.71 | 110.00 | 7 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SOUNDBAR | 107.00 | 3 | 0.08% | 35.66 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SPEAKER | 299.50 | 9 | 0.22% | 33.27 | 250.00 | 8 | 0.08 % | 31.25 | 15.00 | 1 | 6.38 % | 220.00 | 8 | 93.62 % |
| ELECTRONICS SPEAKER BOX | 140.00 | 4 | 0.10% | 35.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| ELECTRONICS SPEAKER SYSTEM | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS STEREO-PERSONAL | 0.00 | 0 | 0.00% | 0.00 | 805.00 | 8 | 0.26 % | 100.62 | 860.00 | 6 | 81.90 % | 190.00 | 2 | 18.10 % |
| ELECTRONICS SUBWOOFER | 80.00 | 2 | 0.06% | 40.00 | 40.00 | 2 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 40.00 | 2 | 100.00 % |
| ELECTRONICS SURR SUB WOOFER | 145.00 | 4 | 0.11% | 36.25 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SURR. REC | 60.00 | 3 | 0.04% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SURR/ MONO/ AMP | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS SURROUND RECEIVER | 45.00 | 1 | 0.03% | 45.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 45.00 | 1 | 100.00 % |
| ELECTRONICS SURROUND SOUND | 105.00 | 2 | 0.08% | 52.50 | 135.00 | 3 | 0.04 % | 45.00 | 0.00 | 0 | 0.00 % | 190.00 | 3 | 100.00 % |
| ELECTRONICS SURROUND SOUND | 175.00 | 5 | 0.13% | 35.00 | 50.00 | 1 | 0.02 % | 50.00 | 50.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS TABLET | 303.00 | 11 | 0.22% | 27.54 | 1,470.00 | 30 | 0.47 % | 49.00 | 850.00 | 25 | 68.55 % | 390.00 | 6 | 31.45 % |
| ELECTRONICS TOYS | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| ELECTRONICS TUNER | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date:** 03/06/2019 10:33:19 AM

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRONICS TV | 1,300.00 | 31 | 0.95% | 41.93 | 14,822.50 | 216 | 4.71 % | 68.62 | 9,950.00 | 137 | 64.11 % | 5,570.00 | 90 | 35.89 % |
| ELECTRONICS TV (LED) | 80.00 | 2 | 0.06% | 40.00 | 510.00 | 5 | 0.16 % | 102.00 | 190.00 | 3 | 66.67 % | 95.00 | 1 | 33.33 % |
| ELECTRONICS TV STREAMING DEVICE | 0.00 | 0 | 0.00% | 0.00 | 12.00 | 1 | 0.00 % | 12.00 | 12.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS TV/LED | 140.00 | 1 | 0.10% | 140.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS VCR | 45.00 | 5 | 0.03% | 9.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS VIRUTAL REALITY | 7.50 | 1 | 0.01% | 7.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS WATCH | 55.00 | 2 | 0.04% | 27.50 | 199.40 | 4 | 0.06 % | 49.85 | 300.00 | 4 | 60.00 % | 200.00 | 3 | 40.00 % |
| ELECTRONICS WHEELCHAIR | 100.00 | 1 | 0.07% | 100.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| ELECTRONICS WIRELESS ROUTER | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 1 | 0.01 % | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| FIREARM BLACK POWDER | 365.00 | 6 | 0.27% | 60.83 | 490.00 | 5 | 0.16 % | 98.00 | 290.00 | 2 | 79.45 % | 75.00 | 1 | 20.55 % |
| FIREARM FLINTLOCK RIFLE | 0.00 | 0 | 0.00% | 0.00 | 100.00 | 1 | 0.03 % | 100.00 | 100.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| FIREARM PISTOL | 25,907.06 | 113 | 18.99% | 229.26 | 26,225.71 | 154 | 8.33 % | 170.29 | 15,100.37 | 92 | 58.40 % | 10,756.25 | 59 | 41.60 % |
| FIREARM REVOLVER | 5,098.01 | 25 | 3.74% | 203.92 | 4,725.00 | 26 | 1.50 % | 181.73 | 5,005.00 | 27 | 65.47 % | 2,640.00 | 13 | 34.53 % |
| FIREARM RIFLE | 18,428.56 | 86 | 13.51% | 214.28 | 33,132.78 | 172 | 10.52 % | 192.63 | 21,299.18 | 114 | 66.15 % | 10,900.00 | 59 | 33.85 % |
| FIREARM SHOTGUN | 4,370.00 | 20 | 3.20% | 218.50 | 3,845.42 | 35 | 1.22 % | 109.86 | 2,677.50 | 24 | 56.88 % | 2,030.00 | 19 | 43.12 % |
| GAMES | 48.00 | 7 | 0.04% | 6.85 | 25.00 | 1 | 0.01 % | 25.00 | 7.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| GAMES 2DS | 0.00 | 0 | 0.00% | 0.00 | 115.00 | 4 | 0.04 % | 28.75 | 50.00 | 1 | 43.48 % | 65.00 | 3 | 56.52 % |
| GAMES 360 GAME | 10.00 | 3 | 0.01% | 3.33 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES 360 WIRELESS ADAPTER | 20.50 | 2 | 0.02% | 10.25 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES 3DS | 9.00 | 1 | 0.01% | 9.00 | 360.00 | 10 | 0.11 % | 36.00 | 275.00 | 7 | 82.09 % | 60.00 | 2 | 17.91 % |
| GAMES 3DS GAME | 23.00 | 1 | 0.02% | 23.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES 3DS GAMES | 15.00 | 1 | 0.01% | 15.00 | 35.00 | 3 | 0.01 % | 11.66 | 25.00 | 2 | 71.43 % | 10.00 | 1 | 28.57 % |
| GAMES 3DS XL | 0.00 | 0 | 0.00% | 0.00 | 65.00 | 2 | 0.02 % | 32.50 | 65.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| GAMES ANTIQUE | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES ATARI | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES CHESS SET | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES COMPUTER GAMES | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES CONTROLLER | 80.00 | 7 | 0.06% | 11.42 | 105.00 | 4 | 0.03 % | 26.25 | 125.00 | 4 | 73.53 % | 45.00 | 2 | 26.47 % |
| GAMES DREAMCAST | 40.00 | 1 | 0.03% | 40.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| GAMES DREAMCAST DISK | 31.00 | 2 | 0.02% | 15.50 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| GAMES DS GAMES | 29.00 | 5 | 0.02% | 5.80 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

Buys 38.14%

Pawns 21.57%

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMES DS I | 80.00 | 5 | 0.06% | 16.00 | 20.00 | 1 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES DS I XL | 40.00 | 1 | 0.03% | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES DS LITE | 19.00 | 2 | 0.01% | 9.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES GAMEBOY ADV. | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES GAMEBOY ADV.GAME | 7.50 | 3 | 0.01% | 2.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES GAMEBOY ADV.SP | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES GAMEBOY COLOR | 7.50 | 1 | 0.01% | 7.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES GAMEBOY GAMES | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES GAMECUBE | 41.00 | 2 | 0.03% | 20.50 | 15.00 | 1 | 0.00 % | 15.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| GAMES GAMECUBE CONTROLLER | 10.00 | 2 | 0.01% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES GAMECUBE GAME | 40.00 | 3 | 0.03% | 13.33 | 100.00 | 1 | 0.03 % | 100.00 | 0.00 | 0 | 0.00 % | 100.00 | 1 | 100.00 % |
| GAMES GAMEPAD | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| GAMES HANDHELD | 15.00 | 3 | 0.01% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES HARD DRIVE | 4.00 | 1 | 0.00% | 4.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES HEAD SET | 57.00 | 5 | 0.04% | 11.40 | 20.00 | 1 | 0.01 % | 20.00 | 20.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| GAMES MOD PACK | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES MY ARCADE | 10.00 | 2 | 0.01% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES N64 | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES N64 CARTRIDGE | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NES CON | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NES GAMES | 45.00 | 5 | 0.03% | 9.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NES MINI | 0.00 | 0 | 0.00% | 0.00 | 25.00 | 1 | 0.01 % | 25.00 | 0.00 | 0 | 0.00 % | 25.00 | 1 | 100.00 % |
| GAMES NEW 2DS XL | 45.00 | 1 | 0.03% | 45.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NINTENDO | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NINTENDO 3DS | 0.00 | 0 | 0.00% | 0.00 | 24.25 | 1 | 0.01 % | 24.25 | 24.25 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| GAMES NINTENDO 3DS XL | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 1 | 0.01 % | 40.00 | 40.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| GAMES NINTENDO 64 | 75.00 | 2 | 0.05% | 37.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NINTENDO DS | 7.50 | 1 | 0.01% | 7.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NINTENDO DS GAME | 6.00 | 1 | 0.00% | 6.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NINTENDO DS LITE | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NINTENDO GAMES | 60.00 | 1 | 0.04% | 60.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMES NINTENDO SWITCH | 33.00 | 2 | 0.02% | 16.50 | 1,313.32 | 13 | 0.42 % | 101.02 | 920.00 | 9 | 89.32 % | 110.00 | 1 | 10.68 % |
| GAMES NINTENDO SWITCH GAME | 48.00 | 2 | 0.04% | 24.00 | 239.28 | 7 | 0.08 % | 34.18 | 160.00 | 5 | 78.05 % | 45.00 | 2 | 21.95 % |
| GAMES NINTENDO SWITCH WHEE | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NINTENDO WII | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| GAMES NINTENDO WII GAME | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES NUN CHUCK | 0.00 | 0 | 0.00% | 0.00 | 3.00 | 1 | 0.00 % | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES OZOBOT | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES PC GAMES | 37.50 | 7 | 0.03% | 5.35 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES PLAYSTATION | 50.00 | 3 | 0.04% | 16.66 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES PLAYSTATION 2 | 163.50 | 6 | 0.12% | 27.25 | 75.00 | 4 | 0.02 % | 18.75 | 15.00 | 1 | 14.29 % | 90.00 | 4 | 85.71 % |
| GAMES PLAYSTATION 3 | 375.00 | 7 | 0.27% | 53.57 | 750.00 | 15 | 0.24 % | 50.00 | 340.00 | 6 | 52.31 % | 310.00 | 7 | 47.69 % |
| GAMES PS 1 DISC | 100.50 | 9 | 0.07% | 11.16 | 20.00 | 2 | 0.01 % | 10.00 | 20.00 | 1 | 100.00 % | 0.00 | 1 | 0.00 % |
| GAMES PS 2 | 40.00 | 2 | 0.03% | 20.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| GAMES PS 3 CONTROLLER | 35.00 | 4 | 0.03% | 8.75 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES PS ONE | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES PS VITA DISK | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES PS1 CON | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES PS2 DISK | 200.31 | 27 | 0.15% | 7.41 | 0.00 | 2 | 0.00 % | 0.00 | 0.00 | 1 | 0.00 % | 24.00 | 2 | 100.00 % |
| GAMES PS2 GAMES | 60.50 | 3 | 0.04% | 20.16 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 40.00 | 1 | 100.00 % |
| GAMES PS2 MEM CARD | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES PS3 | 105.00 | 2 | 0.08% | 52.50 | 158.50 | 4 | 0.05 % | 39.62 | 0.00 | 0 | 0.00 % | 98.50 | 4 | 100.00 % |
| GAMES PS3 CONTROLLER | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES PS3 DISK | 224.92 | 33 | 0.16% | 6.81 | 41.00 | 5 | 0.01 % | 8.20 | 10.00 | 1 | 24.39 % | 31.00 | 4 | 75.61 % |
| GAMES PS4 | 928.00 | 9 | 0.68% | 103.11 | 11,105.41 | 108 | 3.53 % | 102.82 | 5,995.72 | 66 | 56.71 % | 4,576.25 | 42 | 43.29 % |
| GAMES PS4 CHARGING STATION | 11.00 | 2 | 0.01% | 5.50 | 20.00 | 2 | 0.01 % | 10.00 | 20.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| GAMES PS4 CONTROLLER | 195.00 | 11 | 0.14% | 17.72 | 270.00 | 14 | 0.09 % | 19.28 | 180.00 | 9 | 72.00 % | 70.00 | 4 | 28.00 % |
| GAMES PS4 DISC | 428.50 | 31 | 0.31% | 13.82 | 932.26 | 37 | 0.30 % | 25.19 | 423.76 | 18 | 44.55 % | 527.50 | 20 | 55.45 % |
| GAMES PS4 GAME | 110.50 | 8 | 0.08% | 13.81 | 28.00 | 2 | 0.01 % | 14.00 | 0.00 | 0 | 0.00 % | 28.00 | 2 | 100.00 % |
| GAMES PS4 HEADSET | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 30.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| GAMES PSP DISKS | 1.00 | 1 | 0.00% | 1.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| GAMES PSP GAMES | 32.50 | 3 | 0.02% | 10.83 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMES PSP VITA GAMES | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| GAMES PSVITA | 50.00 | 1 | 0.04% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES SEGA 32X GAME | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES SEGA CD DISC | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES SEGA GENESIS | 42.00 | 1 | 0.03% | 42.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES SEGA SATURN | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| GAMES SEGA SATURN GAME | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| GAMES SLIM PS2 PWR CORD | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES SNES CART. | 7.00 | 2 | 0.01% | 3.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES SUPER NES MINI | 20.00 | 1 | 0.01% | 20.00 | 145.00 | 4 | 0.05 % | 36.25 | 105.00 | 3 | 72.41 % | 40.00 | 1 | 27.59 % |
| GAMES SUPER NINTENDO GAMES | 24.50 | 2 | 0.02% | 12.25 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES WII | 354.50 | 12 | 0.26% | 29.54 | 20.00 | 1 | 0.01 % | 20.00 | 30.00 | 1 | 42.86 % | 40.00 | 2 | 57.14 % |
| GAMES WII CONTROLLER | 57.50 | 8 | 0.04% | 7.18 | 6.00 | 1 | 0.00 % | 6.00 | 6.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| GAMES WII DISK | 88.00 | 15 | 0.06% | 5.86 | 8.00 | 2 | 0.00 % | 4.00 | 2.00 | 1 | 11.11 % | 16.00 | 2 | 88.89 % |
| GAMES WII GAMES | 13.00 | 2 | 0.01% | 6.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES WII SWITCH | 0.00 | 0 | 0.00% | 0.00 | 280.00 | 2 | 0.09 % | 140.00 | 120.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| GAMES WII SWITCH CONTOLLER | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 1 | 0.01 % | 40.00 | 0.00 | 0 | 0.00 % | 40.00 | 1 | 100.00 % |
| GAMES WII U | 100.00 | 2 | 0.07% | 50.00 | 265.00 | 5 | 0.08 % | 53.00 | 200.00 | 4 | 86.96 % | 30.00 | 1 | 13.04 % |
| GAMES WII U CONTROLLER | 27.50 | 3 | 0.02% | 9.16 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES WII U DISK | 27.00 | 2 | 0.02% | 13.50 | 35.00 | 3 | 0.01 % | 11.66 | 33.00 | 2 | 60.00 % | 22.00 | 2 | 40.00 % |
| GAMES X BOX 360 DISK | 199.50 | 17 | 0.15% | 11.73 | 66.00 | 4 | 0.02 % | 16.50 | 18.00 | 2 | 27.27 % | 48.00 | 2 | 72.73 % |
| GAMES X-BOX CONTROLLER | 11.75 | 3 | 0.01% | 3.91 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES XBOX | 119.00 | 7 | 0.09% | 17.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES XBOX 360 | 525.00 | 16 | 0.38% | 32.81 | 386.00 | 12 | 0.12 % | 32.16 | 141.00 | 5 | 45.63 % | 168.00 | 6 | 54.37 % |
| GAMES XBOX 360 CONTROLLER | 244.00 | 26 | 0.18% | 9.38 | 133.50 | 12 | 0.04 % | 11.12 | 59.50 | 5 | 50.21 % | 59.00 | 7 | 49.79 % |
| GAMES XBOX 360 CORDS | 20.00 | 3 | 0.01% | 6.66 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES XBOX 360 DISK | 178.25 | 32 | 0.13% | 5.57 | 34.00 | 3 | 0.01 % | 11.33 | 0.00 | 0 | 0.00 % | 34.00 | 3 | 100.00 % |
| GAMES XBOX 360 HARD DRIVE | 15.00 | 3 | 0.01% | 5.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| GAMES XBOX 360 KINECT | 10.00 | 2 | 0.01% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES XBOX 360 WIRELESS | 14.00 | 3 | 0.01% | 4.66 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES XBOX CONTROLLER | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

Analysis Report from 01/01/2018 to 12/31/2018

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date:** 03/06/2019 10:33:19 AM

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMES XBOX DISC | 20.50 | 5 | 0.02% | 4.10 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| GAMES XBOX DISK | 27.50 | 5 | 0.02% | 5.50 | 5.00 | 2 | 0.00 % | 2.50 | 0.00 | 0 | 0.00 % | 5.00 | 2 | 100.00 % |
| GAMES XBOX ONE | 829.70 | 9 | 0.61% | 92.18 | 6,070.00 | 68 | 1.93 % | 89.26 | 4,860.00 | 54 | 76.42 % | 1,500.00 | 18 | 23.58 % |
| GAMES XBOX ONE CONTROLLER | 212.33 | 10 | 0.16% | 21.23 | 175.00 | 7 | 0.06 % | 25.00 | 45.00 | 2 | 25.00 % | 135.00 | 6 | 75.00 % |
| GAMES XBOX ONE DISC | 413.00 | 36 | 0.30% | 11.47 | 283.00 | 16 | 0.09 % | 17.68 | 188.00 | 8 | 54.34 % | 158.00 | 13 | 45.66 % |
| GAMES XBOX ONE GAME | 36.50 | 4 | 0.03% | 9.12 | 20.00 | 1 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| GAMES XBOX ONE KINECT | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES XBOX ONE S | 400.00 | 4 | 0.29% | 100.00 | 650.00 | 7 | 0.21 % | 92.85 | 650.00 | 7 | 86.67 % | 100.00 | 1 | 13.33 % |
| GAMES XBOX ONE X | 0.00 | 0 | 0.00% | 0.00 | 250.00 | 2 | 0.08 % | 125.00 | 150.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| GAMES XBOX360 CONTROLLER | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES XBOXONE | 200.00 | 2 | 0.15% | 100.00 | 795.00 | 8 | 0.25 % | 99.37 | 565.00 | 6 | 84.96 % | 100.00 | 1 | 15.04 % |
| GAMES XBOXONE CHARGE STATI | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES XBOXONE HEADSET | 74.00 | 4 | 0.05% | 18.50 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| GAMES XBOXONE S | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 90.00 | 1 | 47.37 % | 100.00 | 1 | 52.63 % |
| GAMES XBXO ONE X | 0.00 | 0 | 0.00% | 0.00 | 635.00 | 4 | 0.20 % | 158.75 | 275.00 | 2 | 57.89 % | 200.00 | 1 | 42.11 % |
| HOUSEHOLD G.FOREMAN GRILL | 0.00 | 0 | 0.00% | 0.00 | 8.00 | 1 | 0.00 % | 8.00 | 8.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD APPLIANCES AIR | 925.00 | 30 | 0.68% | 30.83 | 870.00 | 24 | 0.28 % | 36.25 | 335.00 | 8 | 36.61 % | 580.00 | 17 | 63.39 % |
| HOUSEHOLD APPLIANCES COFFEE | 60.00 | 2 | 0.04% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD APPLIANCES COOLER | 90.00 | 1 | 0.07% | 90.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD APPLIANCES DEEP | 65.00 | 2 | 0.05% | 32.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD APPLIANCES HEATER | 90.00 | 3 | 0.07% | 30.00 | 25.00 | 1 | 0.01 % | 25.00 | 25.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD APPLIANCES KEROSENE | 20.00 | 1 | 0.01% | 20.00 | 35.00 | 1 | 0.01 % | 35.00 | 0.00 | 0 | 0.00 % | 35.00 | 1 | 100.00 % |
| HOUSEHOLD APPLIANCES | 15.00 | 1 | 0.01% | 15.00 | 37.00 | 2 | 0.01 % | 18.50 | 25.00 | 1 | 67.57 % | 12.00 | 1 | 32.43 % |
| HOUSEHOLD APPLIANCES MINI | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 35.00 | 1 | 100.00 % |
| HOUSEHOLD APPLIANCES MIXER | 60.00 | 1 | 0.04% | 60.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD APPLIANCES | 65.00 | 3 | 0.05% | 21.66 | 60.00 | 2 | 0.02 % | 30.00 | 35.00 | 1 | 58.33 % | 25.00 | 1 | 41.67 % |
| HOUSEHOLD APPLIANCES SHAMPOOR | 0.00 | 0 | 0.00% | 0.00 | 155.00 | 2 | 0.05 % | 77.50 | 80.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD APPLIANCES SHOP VAC | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 20.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD APPLIANCES VACUUM | 160.00 | 3 | 0.12% | 53.33 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD APPLIANCES | 200.00 | 1 | 0.15% | 200.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD APPLIANCES WINE | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date:** **03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSEHOLD BLENDER | 0.00 | 0 | 0.00% | 0.00 | 85.00 | 2 | 0.03 % | 42.50 | 85.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD CHAIR | 10.00 | 2 | 0.01% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD CLOCK | 10.00 | 1 | 0.01% | 10.00 | 25.00 | 1 | 0.01 % | 25.00 | 50.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD CROCK POT | 45.00 | 2 | 0.03% | 22.50 | 8.75 | 1 | 0.00 % | 8.75 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD DEADBOLT | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD FAN | 10.00 | 1 | 0.01% | 10.00 | 40.00 | 1 | 0.01 % | 40.00 | 0.00 | 0 | 0.00 % | 40.00 | 1 | 100.00 % |
| HOUSEHOLD FAUCET | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD FLOODLIGHT | 0.00 | 0 | 0.00% | 0.00 | 100.00 | 1 | 0.03 % | 100.00 | 0.00 | 0 | 0.00 % | 100.00 | 1 | 100.00 % |
| HOUSEHOLD GARBAGE DISPOSAL | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD HEATER | 286.00 | 16 | 0.21% | 17.87 | 205.00 | 7 | 0.07 % | 29.28 | 65.00 | 3 | 25.00 % | 195.00 | 6 | 75.00 % |
| HOUSEHOLD KNIFE SET | 3.50 | 1 | 0.00% | 3.50 | 40.00 | 1 | 0.01 % | 40.00 | 0.00 | 0 | 0.00 % | 40.00 | 1 | 100.00 % |
| HOUSEHOLD MICROWAVE | 50.00 | 3 | 0.04% | 16.66 | 15.00 | 1 | 0.00 % | 15.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| HOUSEHOLD MINI FRIDGE | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD MOP | 7.00 | 1 | 0.01% | 7.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD SEWING MACHINE | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 2 | 0.01 % | 20.00 | 40.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD SLOW COOKER | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 10.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD STORAGE TOTE | 8.00 | 1 | 0.01% | 8.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD TOOTHBRUSH | 8.00 | 1 | 0.01% | 8.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD VACUUM CLEANER | 195.00 | 3 | 0.14% | 65.00 | 295.00 | 7 | 0.09 % | 42.14 | 180.00 | 4 | 69.23 % | 80.00 | 2 | 30.77 % |
| HOUSEHOLD WINDOW BLINDS | 3.50 | 2 | 0.00% | 1.75 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| HOUSEHOLD WINDOW ROD | 1.50 | 1 | 0.00% | 1.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY BANGLE | 60.00 | 1 | 0.04% | 60.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY BELT BUCKLE | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| JEWELRY BRACELET | 1,790.50 | 31 | 1.31% | 57.75 | 6,796.11 | 67 | 2.16 % | 101.43 | 6,234.05 | 64 | 87.77 % | 869.00 | 16 | 12.23 % |
| JEWELRY CHARM | 530.75 | 61 | 0.39% | 8.70 | 1,790.55 | 76 | 0.57 % | 23.55 | 1,765.26 | 64 | 69.68 % | 768.00 | 27 | 30.32 % |
| JEWELRY CLASP | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY EARRING | 105.00 | 20 | 0.08% | 5.25 | 180.00 | 16 | 0.06 % | 11.25 | 180.00 | 33 | 100.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY EARRINGS | 938.00 | 58 | 0.69% | 16.17 | 868.25 | 39 | 0.28 % | 22.26 | 1,278.75 | 55 | 80.24 % | 315.00 | 12 | 19.76 % |
| JEWELRY LOCKET | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY MISC. | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 1 | 0.01 % | 40.00 | 0.00 | 0 | 0.00 % | 40.00 | 1 | 100.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEWELRY NECKLACE | 4,556.00 | 95 | 3.34% | 47.95 | 15,448.25 | 122 | 4.91 % | 126.62 | 15,658.25 | 116 | 86.00 % | 2,550.00 | 32 | 14.00 % |
| JEWELRY NUGGET | 0.00 | 0 | 0.00% | 0.00 | 425.00 | 3 | 0.13 % | 141.66 | 75.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY PENDANT/CHARM | 163.00 | 9 | 0.12% | 18.11 | 1,170.00 | 17 | 0.37 % | 68.82 | 1,065.00 | 18 | 100.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY PIN | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| JEWELRY RING | 10,644.96 | 320 | 7.80% | 33.26 | 38,624.89 | 599 | 12.27 % | 64.48 | 32,536.37 | 505 | 85.06 % | 5,712.50 | 120 | 14.94 % |
| JEWELRY SCRAP | 120.00 | 2 | 0.09% | 60.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY SCRAP PIECE | 15.00 | 3 | 0.01% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY TEETH | 60.00 | 1 | 0.04% | 60.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY TOE RING | 16.00 | 2 | 0.01% | 8.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY WATCH | 466.00 | 19 | 0.34% | 24.52 | 3,318.75 | 47 | 1.05 % | 70.61 | 2,487.11 | 30 | 85.41 % | 425.00 | 18 | 14.59 % |
| JEWELRY WATCH BAND | 0.00 | 0 | 0.00% | 0.00 | 1,000.00 | 2 | 0.32 % | 500.00 | 1,000.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY WATCH BEZEL | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| JEWELRY WRAPS | 0.00 | 3 | 0.00% | 0.00 | 60.00 | 6 | 0.02 % | 10.00 | 0.00 | 4 | 0.00 % | 60.00 | 1 | 100.00 % |
| LAWN & GARDEN | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 25.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN BACKPACK BLOWER | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 1 | 0.02 % | 50.00 | 0.00 | 0 | 0.00 % | 50.00 | 1 | 100.00 % |
| LAWN & GARDEN BLOWER | 170.00 | 4 | 0.12% | 42.50 | 340.00 | 8 | 0.11 % | 42.50 | 180.00 | 6 | 55.38 % | 145.00 | 4 | 44.62 % |
| LAWN & GARDEN CHAIN SAW | 470.00 | 10 | 0.34% | 47.00 | 5,170.00 | 70 | 1.64 % | 73.85 | 4,257.81 | 52 | 74.08 % | 1,490.00 | 23 | 25.92 % |
| LAWN & GARDEN CHIPPER | 180.00 | 1 | 0.13% | 180.00 | 110.00 | 1 | 0.03 % | 110.00 | 110.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN GRILL | 7.00 | 1 | 0.01% | 7.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN HAMMOCK | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN HEDGE TRIMMERS | 0.00 | 0 | 0.00% | 0.00 | 225.00 | 5 | 0.07 % | 45.00 | 210.00 | 4 | 68.85 % | 95.00 | 4 | 31.15 % |
| LAWN & GARDEN HOE | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN LAWN SWEEPER | 75.00 | 1 | 0.05% | 75.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN LAWNMOWER | 285.00 | 6 | 0.21% | 47.50 | 205.00 | 6 | 0.07 % | 34.16 | 70.00 | 2 | 7.73 % | 835.00 | 10 | 92.27 % |
| LAWN & GARDEN LOPPERS | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN POLE SAW | 0.00 | 0 | 0.00% | 0.00 | 75.00 | 1 | 0.02 % | 75.00 | 75.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN PUSH MOWER | 0.00 | 0 | 0.00% | 0.00 | 470.00 | 8 | 0.15 % | 58.75 | 210.00 | 4 | 41.18 % | 300.00 | 6 | 58.82 % |
| LAWN & GARDEN RAKE | 4.00 | 1 | 0.00% | 4.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN RIDING MOWER | 0.00 | 0 | 0.00% | 0.00 | 920.00 | 6 | 0.29 % | 153.33 | 635.00 | 4 | 100.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN SHOVEL | 10.00 | 2 | 0.01% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN SNOW BLOWER | 370.00 | 3 | 0.27% | 123.33 | 1,380.00 | 9 | 0.44 % | 153.33 | 945.00 | 6 | 66.08 % | 485.00 | 3 | 33.92 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAWN & GARDEN TRIMMER | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 1 | 0.01 % | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN WALK BEHIND | 0.00 | 0 | 0.00% | 0.00 | 325.00 | 1 | 0.10 % | 325.00 | 525.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN WALK BEHIND | 0.00 | 0 | 0.00% | 0.00 | 80.00 | 1 | 0.03 % | 80.00 | 80.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| LAWN & GARDEN WEED TRIMMER | 165.00 | 6 | 0.12% | 27.50 | 655.00 | 16 | 0.21 % | 40.93 | 355.00 | 11 | 42.77 % | 475.00 | 10 | 57.23 % |
| LAWN & GARDEN WEEDWACKER | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 60.00 | 1 | 100.00 % |
| LAWN & GARDEN WOOD SPLITTER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 250.00 | 1 | 100.00 % |
| LAWN & GARDEN ZERO TURN MOWER | 0.00 | 0 | 0.00% | 0.00 | 800.00 | 2 | 0.25 % | 400.00 | 400.00 | 1 | 50.00 % | 400.00 | 1 | 50.00 % |
| MUSIC & MOVIES | 15.50 | 2 | 0.01% | 7.75 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 4.25 | 1 | 100.00 % |
| MUSIC & MOVIES ADULT DVD | 1.50 | 1 | 0.00% | 1.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSIC & MOVIES AUDIO BOOK | 3.50 | 1 | 0.00% | 3.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSIC & MOVIES BLU RAY DISC | 1,218.00 | 165 | 0.89% | 7.38 | 679.82 | 48 | 0.22 % | 14.16 | 351.14 | 28 | 57.48 % | 259.75 | 18 | 42.52 % |
| MUSIC & MOVIES BLUE RAY BOX SET | 41.25 | 6 | 0.03% | 6.87 | 64.64 | 3 | 0.02 % | 21.54 | 46.28 | 2 | 96.86 % | 1.50 | 1 | 3.14 % |
| MUSIC & MOVIES DVD BOX SET | 565.25 | 90 | 0.41% | 6.28 | 157.79 | 23 | 0.05 % | 6.86 | 120.58 | 15 | 58.37 % | 86.00 | 9 | 41.63 % |
| MUSIC & MOVIES DVD DISC | 2,042.00 | 1059 | 1.50% | 1.92 | 362.75 | 221 | 0.12 % | 1.64 | 235.75 | 208 | 52.68 % | 211.75 | 127 | 47.32 % |
| MUSIC & MOVIES HD DVD | 0.00 | 0 | 0.00% | 0.00 | 8.00 | 1 | 0.00 % | 8.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSIC & MOVIES RECORD ALBUM | 66.50 | 42 | 0.05% | 1.58 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS AMP | 120.00 | 3 | 0.09% | 40.00 | 125.00 | 5 | 0.04 % | 25.00 | 70.00 | 2 | 60.87 % | 45.00 | 2 | 39.13 % |
| MUSICAL INSTRUMENTS AMP/GUITAR | 40.00 | 1 | 0.03% | 40.00 | 40.00 | 2 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 35.00 | 1 | 100.00 % |
| MUSICAL INSTRUMENTS CLARINET | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS CONGAS | 100.00 | 1 | 0.07% | 100.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS DIST. PEDAL | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 2 | 0.02 % | 25.00 | 0.00 | 0 | 0.00 % | 50.00 | 2 | 100.00 % |
| MUSICAL INSTRUMENTS EFFECT | 65.00 | 1 | 0.05% | 65.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS EFFECTS | 33.00 | 2 | 0.02% | 16.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS FLUTE | 0.00 | 0 | 0.00% | 0.00 | 45.00 | 3 | 0.01 % | 15.00 | 45.00 | 3 | 52.94 % | 40.00 | 1 | 47.06 % |
| MUSICAL INSTRUMENTS FOOT PEDAL | 0.00 | 0 | 0.00% | 0.00 | 220.00 | 10 | 0.07 % | 22.00 | 220.00 | 10 | 100.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS GUITAR | 175.00 | 6 | 0.13% | 29.16 | 1,280.00 | 19 | 0.41 % | 67.36 | 985.00 | 13 | 72.43 % | 375.00 | 7 | 27.57 % |
| MUSICAL INSTRUMENTS GUITAR AMP | 40.00 | 2 | 0.03% | 20.00 | 100.00 | 4 | 0.03 % | 25.00 | 75.00 | 2 | 88.24 % | 10.00 | 1 | 11.76 % |
| MUSICAL INSTRUMENTS GUITAR | 0.00 | 0 | 0.00% | 0.00 | 230.00 | 5 | 0.07 % | 46.00 | 160.00 | 5 | 61.54 % | 100.00 | 1 | 38.46 % |
| MUSICAL INSTRUMENTS GUITAR | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS GUITAR | 0.00 | 0 | 0.00% | 0.00 | 200.00 | 1 | 0.06 % | 200.00 | 200.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS GUITAR | 0.00 | 0 | 0.00% | 0.00 | 80.00 | 2 | 0.03 % | 40.00 | 80.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSICAL INSTRUMENTS | 0.00 | 0 | 0.00% | 0.00 | 65.00 | 2 | 0.02 % | 32.50 | 65.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS GUITAR/BASS | 0.00 | 0 | 0.00% | 0.00 | 120.00 | 3 | 0.04 % | 40.00 | 120.00 | 3 | 100.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS | 140.00 | 4 | 0.10% | 35.00 | 1,175.00 | 5 | 0.37 % | 235.00 | 535.00 | 3 | 45.53 % | 640.00 | 2 | 54.47 % |
| MUSICAL INSTRUMENTS | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 2 | 0.02 % | 25.00 | 50.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS HARMONICA | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS KEYBOARD | 245.00 | 4 | 0.18% | 61.25 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 60.00 | 1 | 100.00 % |
| MUSICAL INSTRUMENTS MANDOLIN | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 1 | 0.02 % | 60.00 | 0.00 | 0 | 0.00 % | 60.00 | 1 | 100.00 % |
| MUSICAL INSTRUMENTS MIC SET | 0.00 | 0 | 0.00% | 0.00 | 75.00 | 1 | 0.02 % | 75.00 | 75.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS PA SPEAKER | 0.00 | 0 | 0.00% | 0.00 | 80.00 | 2 | 0.03 % | 40.00 | 40.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS SAXAPHONE | 0.00 | 0 | 0.00% | 0.00 | 75.00 | 1 | 0.02 % | 75.00 | 175.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS SHAKER MINI | 0.00 | 0 | 0.00% | 0.00 | 25.00 | 1 | 0.01 % | 25.00 | 0.00 | 0 | 0.00 % | 25.00 | 1 | 100.00 % |
| MUSICAL INSTRUMENTS SPEAKER | 0.00 | 0 | 0.00% | 0.00 | 185.00 | 1 | 0.06 % | 185.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS TALKBOX | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 20.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS TROMBONE | 100.00 | 1 | 0.07% | 100.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| MUSICAL INSTRUMENTS TRUMPET | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| MUSICAL INSTRUMENTS VIOLIN | 20.00 | 1 | 0.01% | 20.00 | 50.00 | 1 | 0.02 % | 50.00 | 50.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| OTHER | 8.00 | 3 | 0.01% | 2.66 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER AIRBLOWN/INFLATABLE | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER AMMO CLIPS | 36.00 | 4 | 0.03% | 9.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER AMMUNITION | 32.50 | 5 | 0.02% | 6.50 | 32.00 | 4 | 0.01 % | 8.00 | 32.00 | 4 | 100.00 % | 0.00 | 0 | 0.00 % |
| OTHER BACK PACK | 25.00 | 2 | 0.02% | 12.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER BATTERIES | 12.00 | 2 | 0.01% | 6.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER BATTERY | 17.50 | 2 | 0.01% | 8.75 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER BOOK | 7.50 | 2 | 0.01% | 3.75 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER BOWLINGBALL | 35.00 | 1 | 0.03% | 35.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER BOX | 7.00 | 1 | 0.01% | 7.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER C02 CARTRIDGES | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER CAMPING | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER CANDLE | 127.00 | 1 | 0.09% | 127.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER CANE | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 20.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| OTHER CARGO CARRIER | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date:** **03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER CASE | 7.00 | 1 | 0.01% | 7.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER CLOCK | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER CLOTHING | 45.00 | 1 | 0.03% | 45.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER COLOGNE | 31.00 | 1 | 0.02% | 31.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER COOLER | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 20.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| OTHER EVHICLE ACCESSORIES | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER EYEWEAR | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER FAKE STARTER PISTOL | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER FLOOR MATS | 80.00 | 1 | 0.06% | 80.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER FOREGRIP | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER GRILL | 15.00 | 1 | 0.01% | 15.00 | 10.00 | 1 | 0.00 % | 10.00 | 20.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| OTHER GUITAR STAND | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER GUN CLEAN KIT | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER HAIR CLIPPERS | 10.00 | 1 | 0.01% | 10.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| OTHER HAIR IRON | 20.00 | 2 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER HARNESS | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 20.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| OTHER HDMI CORD | 1.50 | 1 | 0.00% | 1.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER HEAD LIGHT BULBS | 20.00 | 2 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER HEADLIGHT | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER HEATER | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 30.00 | 1 | 100.00 % |
| OTHER HEATING BLANKET | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER HOLSTER | 25.00 | 4 | 0.02% | 6.25 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER HOVERBOARD | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 35.00 | 1 | 100.00 % |
| OTHER INK CARTRIDGE | 20.00 | 2 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER KNIFE | 2.00 | 1 | 0.00% | 2.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| OTHER KNIFE SHARPENER | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER LAPTOP CASE | 1.00 | 1 | 0.00% | 1.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER LED LIGHT | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 37.50 | 1 | 100.00 % |
| OTHER LIGHT | 10.00 | 2 | 0.01% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER LIGHTER | 5.00 | 1 | 0.00% | 5.00 | 12.00 | 2 | 0.00 % | 6.00 | 0.00 | 0 | 0.00 % | 12.00 | 2 | 100.00 % |
| OTHER MEDICAL EQUIPTMENT | 70.00 | 2 | 0.05% | 35.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

Analysis Report from 01/01/2018 to 12/31/2018
Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date:** 03/06/2019 10:33:19 AM

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER METAL DETECTOR | 35.00 | 2 | 0.03% | 17.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER MILITARY FLAG | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER MUFFLER | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER OBD SCANNER | 0.00 | 0 | 0.00% | 0.00 | 6.00 | 1 | 0.00 % | 6.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER PEDAL CAR | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER PHONE CASE | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER PLOW | 0.00 | 0 | 0.00% | 0.00 | 400.00 | 1 | 0.13 % | 400.00 | 400.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| OTHER POWER CHAIR | 120.00 | 1 | 0.09% | 120.00 | 373.88 | 3 | 0.12 % | 124.62 | 130.00 | 1 | 39.39 % | 200.00 | 1 | 60.61 % |
| OTHER POWER CHAIR CARRIER | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER POWER WHEELS | 50.00 | 2 | 0.04% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER RIMS | 225.00 | 1 | 0.16% | 225.00 | 260.00 | 2 | 0.08 % | 130.00 | 160.00 | 1 | 61.54 % | 100.00 | 1 | 38.46 % |
| OTHER SANDWICH CASE | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER SCOOTER | 0.00 | 0 | 0.00% | 0.00 | 615.00 | 4 | 0.20 % | 153.75 | 730.00 | 4 | 97.99 % | 15.00 | 1 | 2.01 % |
| OTHER SEWING MACHINE | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER SHOES | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER SHOWCASE | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER SIGHT | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER SIGN | 40.00 | 1 | 0.03% | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER SLEEPING BAG | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER SLINGSHOT | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER STEERING WHEEL | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 30.00 | 1 | 100.00 % |
| OTHER TATTOO KIT | 0.00 | 0 | 0.00% | 0.00 | 80.00 | 2 | 0.03 % | 40.00 | 80.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| OTHER TENS UNIT | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER TIRES | 0.00 | 0 | 0.00% | 0.00 | 580.00 | 3 | 0.18 % | 193.33 | 0.00 | 0 | 0.00 % | 580.00 | 3 | 100.00 % |
| OTHER TIRES/RIMS | 160.00 | 1 | 0.12% | 160.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER TOW BAR | 35.00 | 2 | 0.03% | 17.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER TOYS | 47.50 | 3 | 0.03% | 15.83 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 8.00 | 1 | 100.00 % |
| OTHER TRAILER | 0.00 | 0 | 0.00% | 0.00 | 8,600.00 | 9 | 2.73 % | 955.55 | 6,200.00 | 7 | 100.00 % | 0.00 | 0 | 0.00 % |
| OTHER TRAILOR | 0.00 | 0 | 0.00% | 0.00 | 600.00 | 2 | 0.19 % | 300.00 | 600.00 | 2 | 38.71 % | 950.00 | 2 | 61.29 % |
| OTHER VALVE COVERS | 100.00 | 1 | 0.07% | 100.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER WALKER | 120.00 | 6 | 0.09% | 20.00 | 95.00 | 3 | 0.03 % | 31.66 | 10.00 | 1 | 20.00 % | 40.00 | 1 | 80.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER WHEELCHAIR | 80.00 | 3 | 0.06% | 26.66 | 357.50 | 7 | 0.11 % | 51.07 | 293.44 | 4 | 90.72 % | 30.00 | 1 | 9.28 % |
| OTHER WHEELS | 125.00 | 1 | 0.09% | 125.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER WHEELS/TIRES | 40.00 | 2 | 0.03% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER WINDOW | 175.00 | 1 | 0.13% | 175.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| OTHER X-MAS TREE | 6.00 | 1 | 0.00% | 6.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT AIR RIFLE | 0.00 | 0 | 0.00% | 0.00 | 160.00 | 3 | 0.05 % | 53.33 | 0.00 | 0 | 0.00 % | 30.00 | 1 | 100.00 % |
| SPORTING EQUIPMENT AMMUNITION | 157.00 | 5 | 0.12% | 31.40 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT ANIMAL | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 2 | 0.02 % | 25.00 | 0.00 | 0 | 0.00 % | 50.00 | 2 | 100.00 % |
| SPORTING EQUIPMENT AR 15 UPPER | 200.00 | 1 | 0.15% | 200.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT AR PARTS KIT | 50.00 | 1 | 0.04% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT ARROW TIPS | 44.00 | 3 | 0.03% | 14.66 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT ARROWS | 6.00 | 2 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT BACKPACK | 10.00 | 1 | 0.01% | 10.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| SPORTING EQUIPMENT BASEBALL | 5.00 | 1 | 0.00% | 5.00 | 2.50 | 1 | 0.00 % | 2.50 | 2.50 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT BB GUN | 60.00 | 5 | 0.04% | 12.00 | 150.00 | 3 | 0.05 % | 50.00 | 100.00 | 2 | 66.67 % | 50.00 | 1 | 33.33 % |
| SPORTING EQUIPMENT BB'S | 2.50 | 1 | 0.00% | 2.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT BIKE | 0.00 | 0 | 0.00% | 0.00 | 90.00 | 3 | 0.03 % | 30.00 | 90.00 | 3 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT BIKE RACK | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| SPORTING EQUIPMENT BINOCULARS | 36.00 | 3 | 0.03% | 12.00 | 40.00 | 1 | 0.01 % | 40.00 | 40.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT BOAT | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 145.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT BOAT | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 2 | 0.02 % | 30.00 | 30.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT BOW | 135.00 | 2 | 0.10% | 67.50 | 1,105.00 | 9 | 0.35 % | 122.77 | 1,030.00 | 8 | 65.81 % | 535.00 | 4 | 34.19 % |
| SPORTING EQUIPMENT BOW | 0.00 | 0 | 0.00% | 0.00 | 2.50 | 1 | 0.00 % | 2.50 | 0.00 | 0 | 0.00 % | 2.50 | 1 | 100.00 % |
| SPORTING EQUIPMENT CAMPING | 10.00 | 4 | 0.01% | 2.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT CANOPY | 35.00 | 1 | 0.03% | 35.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT CLIP | 8.00 | 1 | 0.01% | 8.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT COMPOUND | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 55.00 | 1 | 100.00 % |
| SPORTING EQUIPMENT CROSS BOW | 355.00 | 5 | 0.26% | 71.00 | 2,540.00 | 19 | 0.81 % | 133.68 | 1,740.00 | 12 | 72.50 % | 660.00 | 6 | 27.50 % |
| SPORTING EQUIPMENT CROSSBOW | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT ELLIPTICAL | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT EXERCISE | 60.00 | 1 | 0.04% | 60.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

Analysis Report from 01/01/2018 to 12/31/2018

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date:** **03/06/2019 10:33:19 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPORTING EQUIPMENT FISH FINDER | 85.00 | 2 | 0.06% | 42.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT FISHING NET | 5.00 | 1 | 0.00% | 5.00 | 5.00 | 1 | 0.00 % | 5.00 | 5.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT FISHING POLE | 53.00 | 3 | 0.04% | 17.66 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 40.00 | 2 | 100.00 % |
| SPORTING EQUIPMENT FISHING REEL | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT FISHING | 30.00 | 3 | 0.02% | 10.00 | 65.00 | 6 | 0.02 % | 10.83 | 55.00 | 4 | 73.33 % | 20.00 | 4 | 26.67 % |
| SPORTING EQUIPMENT FISHING | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT FLASHLIGHT | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT GOLF CLUB | 0.00 | 0 | 0.00% | 0.00 | 900.00 | 4 | 0.29 % | 225.00 | 750.00 | 3 | 83.33 % | 150.00 | 1 | 16.67 % |
| SPORTING EQUIPMENT GOLF CLUB | 0.00 | 0 | 0.00% | 0.00 | 1,085.00 | 6 | 0.34 % | 180.83 | 1,130.00 | 7 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT GOLF RANGE | 65.00 | 1 | 0.05% | 65.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT GUN CASE | 5.00 | 1 | 0.00% | 5.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT HARMONIC | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT HARNESS | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 1 | 0.02 % | 50.00 | 50.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT HELMET | 135.00 | 7 | 0.10% | 19.28 | 250.00 | 12 | 0.08 % | 20.83 | 140.00 | 7 | 60.87 % | 90.00 | 4 | 39.13 % |
| SPORTING EQUIPMENT HUNTERS | 2.50 | 1 | 0.00% | 2.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT HUNTING | 7.50 | 1 | 0.01% | 7.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT HUNTING | 30.00 | 2 | 0.02% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT KNIFE | 54.00 | 10 | 0.04% | 5.40 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT LANTERN | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 10.00 | 2 | 100.00 % |
| SPORTING EQUIPMENT MAGAZINES | 44.00 | 2 | 0.03% | 22.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT METAL | 0.00 | 0 | 0.00% | 0.00 | 150.00 | 1 | 0.05 % | 150.00 | 230.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT MULTITOOL | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| SPORTING EQUIPMENT NIGHT VISION | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT NIGHTVISION | 750.00 | 1 | 0.55% | 750.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT NIGHTVISON | 0.00 | 0 | 0.00% | 0.00 | 220.00 | 2 | 0.07 % | 110.00 | 0.00 | 0 | 0.00 % | 200.00 | 1 | 100.00 % |
| SPORTING EQUIPMENT PAINT BALL | 105.00 | 2 | 0.08% | 52.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| SPORTING EQUIPMENT PELLET GUN | 40.00 | 4 | 0.03% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT PELLET RIFLE | 190.00 | 5 | 0.14% | 38.00 | 20.00 | 1 | 0.01 % | 20.00 | 20.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT POOL BALLS | 6.00 | 1 | 0.00% | 6.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT POOL CUE | 0.00 | 0 | 0.00% | 0.00 | 1,300.00 | 26 | 0.41 % | 50.00 | 720.00 | 14 | 75.39 % | 235.00 | 8 | 24.61 % |
| SPORTING EQUIPMENT POOL CUE | 0.00 | 0 | 0.00% | 0.00 | 45.00 | 2 | 0.01 % | 22.50 | 40.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:20 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPORTING EQUIPMENT | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT RANGE | 85.00 | 2 | 0.06% | 42.50 | 360.00 | 5 | 0.11 % | 72.00 | 200.00 | 2 | 80.00 % | 50.00 | 2 | 20.00 % |
| SPORTING EQUIPMENT RC BOAT | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT RIFLE STOCK | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT SCOPE | 95.00 | 4 | 0.07% | 23.75 | 45.00 | 2 | 0.01 % | 22.50 | 0.00 | 0 | 0.00 % | 45.00 | 2 | 100.00 % |
| SPORTING EQUIPMENT SHOOTING | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 20.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT SHOTGUN | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT SLED | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT SLEEPING | 20.00 | 1 | 0.01% | 20.00 | 20.00 | 1 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| SPORTING EQUIPMENT SLING | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT SPOT LIGHT | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT TACKLE BAG | 12.50 | 1 | 0.01% | 12.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT TACKLE BOX | 20.50 | 2 | 0.02% | 10.25 | 25.00 | 2 | 0.01 % | 12.50 | 5.00 | 1 | 20.00 % | 20.00 | 1 | 80.00 % |
| SPORTING EQUIPMENT TENT | 7.00 | 1 | 0.01% | 7.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT TOTAL GYM | 0.00 | 0 | 0.00% | 0.00 | 70.00 | 1 | 0.02 % | 70.00 | 0.00 | 0 | 0.00 % | 70.00 | 1 | 100.00 % |
| SPORTING EQUIPMENT TRAIL | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 0.00 | 0 | 0.00 % | 35.00 | 3 | 100.00 % |
| SPORTING EQUIPMENT TREE STAND | 150.00 | 3 | 0.11% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT TROLLING | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT WEIGHT | 50.00 | 1 | 0.04% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| SPORTING EQUIPMENT WEIGHTS | 27.00 | 3 | 0.02% | 9.00 | 120.00 | 1 | 0.04 % | 120.00 | 0.00 | 0 | 0.00 % | 120.00 | 1 | 100.00 % |
| TOOLS-AIR | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 2 | 0.02 % | 30.00 | 0.00 | 0 | 0.00 % | 60.00 | 2 | 100.00 % |
| TOOLS-AIR AIR CHUCK | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| TOOLS-AIR AIR COMP. TOOL KIT | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR AIR COMPRESSOR | 192.00 | 5 | 0.14% | 38.40 | 725.00 | 17 | 0.23 % | 42.64 | 405.00 | 10 | 38.39 % | 650.00 | 8 | 61.61 % |
| TOOLS-AIR AIR HAMMER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 35.00 | 1 | 100.00 % |
| TOOLS-AIR AIR HOSE | 0.00 | 0 | 0.00% | 0.00 | 34.00 | 2 | 0.01 % | 17.00 | 0.00 | 0 | 0.00 % | 34.00 | 2 | 100.00 % |
| TOOLS-AIR AIR RATCHET | 20.00 | 1 | 0.01% | 20.00 | 32.00 | 4 | 0.01 % | 8.00 | 20.00 | 2 | 62.50 % | 12.00 | 2 | 37.50 % |
| TOOLS-AIR AIR SANDER | 0.00 | 0 | 0.00% | 0.00 | 35.00 | 1 | 0.01 % | 35.00 | 35.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR AIR TOOL KIT | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 15.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR AIR WRENCH | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 10.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR AIRBRUSH KIT | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 2 | 0.02 % | 25.00 | 85.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:20 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOLS-AIR ANGLE GRINDER | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 10.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR BICYCLE PUMP | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR COMPRESION TESTER | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 10.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR DIE GRINDER | 0.00 | 0 | 0.00% | 0.00 | 135.00 | 3 | 0.04 % | 45.00 | 135.00 | 3 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR FINISH NAILER | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| TOOLS-AIR FLOOR NAILER | 0.00 | 0 | 0.00% | 0.00 | 150.00 | 5 | 0.05 % | 30.00 | 120.00 | 4 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR HAND TORCH | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| TOOLS-AIR IMPACT DRIVER | 130.00 | 2 | 0.10% | 65.00 | 330.00 | 8 | 0.10 % | 41.25 | 240.00 | 5 | 88.89 % | 30.00 | 1 | 11.11 % |
| TOOLS-AIR IMPACT WRENCH | 80.00 | 1 | 0.06% | 80.00 | 168.00 | 5 | 0.05 % | 33.60 | 20.00 | 1 | 11.56 % | 153.00 | 5 | 88.44 % |
| TOOLS-AIR INFLATOR | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR MINI POLISHER | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 2 | 0.02 % | 30.00 | 30.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR MUD SANDER | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 10.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR NAILER | 45.00 | 2 | 0.03% | 22.50 | 160.00 | 6 | 0.05 % | 26.66 | 80.00 | 3 | 30.77 % | 180.00 | 6 | 69.23 % |
| TOOLS-AIR ORBITAL SANDER | 22.00 | 1 | 0.02% | 22.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR PAINT SPRAYER | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| TOOLS-AIR PALM NAILER | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| TOOLS-AIR PRESSURE TESTER | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 10.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR RATCHET | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR REFRIDGE/TESTER HVAC | 0.00 | 0 | 0.00% | 0.00 | 350.00 | 2 | 0.11 % | 175.00 | 175.00 | 1 | 50.00 % | 175.00 | 1 | 50.00 % |
| TOOLS-AIR ROTARY TOOL | 8.00 | 1 | 0.01% | 8.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR SANDER | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 3 | 0.01 % | 10.00 | 20.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR SEALANT | 3.50 | 1 | 0.00% | 3.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-AIR STAPLER | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| TOOLS-AIR VACUUM GAUGE | 50.00 | 1 | 0.04% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND | 69.00 | 7 | 0.05% | 9.85 | 657.00 | 37 | 0.21 % | 17.75 | 337.00 | 23 | 48.38 % | 359.50 | 17 | 51.62 % |
| TOOLS-HAND FP STRYDER | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 30.00 | 1 | 100.00 % |
| TOOLS-HAND 3 WAY W/PRY | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND ADJUSTABLE WRENCH | 0.00 | 0 | 0.00% | 0.00 | 35.00 | 3 | 0.01 % | 11.66 | 0.00 | 0 | 0.00 % | 35.00 | 3 | 100.00 % |
| TOOLS-HAND AIR HOSE | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| TOOLS-HAND ANGLE WRENCH SET | 120.00 | 1 | 0.09% | 120.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND AXLE BEARING | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:20 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOLS-HAND BAL JOINT SUPER SET | 0.00 | 0 | 0.00% | 0.00 | 250.00 | 1 | 0.08 % | 250.00 | 250.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND BEARING SEPARATOR | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 30.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND BIT SET | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND BLADES | 25.00 | 3 | 0.02% | 8.33 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| TOOLS-HAND BODY PANEL PULLERS | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND BOLT CUTTERS | 0.00 | 0 | 0.00% | 0.00 | 7.00 | 1 | 0.00 % | 7.00 | 7.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND BOOKBAG | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND BOX | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 2 | 0.01 % | 20.00 | 40.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND BREAKER BAR | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 3 | 0.01 % | 10.00 | 10.00 | 1 | 33.33 % | 20.00 | 2 | 66.67 % |
| TOOLS-HAND BUCKET | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| TOOLS-HAND CALIPER TOOL | 0.00 | 0 | 0.00% | 0.00 | 35.00 | 1 | 0.01 % | 35.00 | 0.00 | 0 | 0.00 % | 35.00 | 1 | 100.00 % |
| TOOLS-HAND CAR JACK | 12.00 | 1 | 0.01% | 12.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| TOOLS-HAND CARPET KICKER | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND CGFI RECIP.TESTER | 0.00 | 0 | 0.00% | 0.00 | 4.00 | 1 | 0.00 % | 4.00 | 0.00 | 0 | 0.00 % | 4.00 | 1 | 100.00 % |
| TOOLS-HAND CHISEL SET | 75.00 | 1 | 0.05% | 75.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND CO-AX INDICATOR | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND CODE READER | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND CREEPER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| TOOLS-HAND CRIMPING TOOL | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 2 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 10.00 | 2 | 100.00 % |
| TOOLS-HAND CROW BAR | 6.00 | 1 | 0.00% | 6.00 | 8.00 | 1 | 0.00 % | 8.00 | 0.00 | 0 | 0.00 % | 8.00 | 1 | 100.00 % |
| TOOLS-HAND CUBE TRUCK | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND DAMPER PULLEY | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| TOOLS-HAND DIAGNOSTIC TOOL | 0.00 | 0 | 0.00% | 0.00 | 100.00 | 1 | 0.03 % | 100.00 | 100.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND DIAL DEPTH GAUGE | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND DIGGING BAR | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND DIGITAL CALIPER | 0.00 | 0 | 0.00% | 0.00 | 7.00 | 1 | 0.00 % | 7.00 | 0.00 | 0 | 0.00 % | 7.00 | 1 | 100.00 % |
| TOOLS-HAND DOLLEY | 25.00 | 2 | 0.02% | 12.50 | 35.00 | 2 | 0.01 % | 17.50 | 0.00 | 0 | 0.00 % | 35.00 | 2 | 100.00 % |
| TOOLS-HAND DRILL | 85.00 | 1 | 0.06% | 85.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND DRILL BIT SET | 2.50 | 1 | 0.00% | 2.50 | 101.00 | 11 | 0.03 % | 9.18 | 25.00 | 5 | 24.75 % | 76.00 | 6 | 75.25 % |
| TOOLS-HAND DRILL BITS | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 5.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND DRIVE SOCKETS | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 2 | 0.01 % | 15.00 | 15.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date:** 03/06/2019 10:33:20 AM

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOLS-HAND DRYWALL LIFT | 0.00 | 0 | 0.00% | 0.00 | 55.00 | 1 | 0.02 % | 55.00 | 55.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND DRYWALL TOOL | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND END CAP WRENCH | 0.00 | 0 | 0.00% | 0.00 | 8.00 | 1 | 0.00 % | 8.00 | 8.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND ENGINE STAND | 35.00 | 1 | 0.03% | 35.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND FLARING TOOL | 0.00 | 0 | 0.00% | 0.00 | 150.00 | 4 | 0.05 % | 37.50 | 85.00 | 2 | 56.67 % | 65.00 | 2 | 43.33 % |
| TOOLS-HAND FLASHLIGHT | 0.00 | 0 | 0.00% | 0.00 | 16.00 | 3 | 0.01 % | 5.33 | 0.00 | 0 | 0.00 % | 16.00 | 3 | 100.00 % |
| TOOLS-HAND FLEX BOX END | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| TOOLS-HAND GASKET CUTTER | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 1 | 0.02 % | 50.00 | 0.00 | 0 | 0.00 % | 50.00 | 1 | 100.00 % |
| TOOLS-HAND GAUGE | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 30.00 | 1 | 100.00 % |
| TOOLS-HAND GRINDER | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND HAMMER | 14.00 | 3 | 0.01% | 4.66 | 70.00 | 3 | 0.02 % | 23.33 | 60.00 | 2 | 81.63 % | 13.50 | 2 | 18.37 % |
| TOOLS-HAND HAMMER DRILL | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 2 | 0.00 % | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND HAND PUNCH | 22.50 | 1 | 0.02% | 22.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND HAND TOOLS | 15.00 | 1 | 0.01% | 15.00 | 10.00 | 1 | 0.00 % | 10.00 | 10.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND HARNESS | 75.00 | 3 | 0.05% | 25.00 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 70.00 | 2 | 100.00 % |
| TOOLS-HAND HATCHET | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND HITCH | 45.00 | 6 | 0.03% | 7.50 | 10.00 | 2 | 0.00 % | 5.00 | 10.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND HOLE SAW BLADES | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND HONING GUIDE SET | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND HYDRAULIC PUNCH | 80.00 | 1 | 0.06% | 80.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND IMPACT SOCKETS | 0.00 | 0 | 0.00% | 0.00 | 230.00 | 4 | 0.07 % | 57.50 | 120.00 | 2 | 52.17 % | 110.00 | 2 | 47.83 % |
| TOOLS-HAND INSPECTION CAMERA | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 2 | 0.02 % | 30.00 | 30.00 | 1 | 50.00 % | 30.00 | 1 | 50.00 % |
| TOOLS-HAND JACK | 29.00 | 3 | 0.02% | 9.66 | 70.00 | 5 | 0.02 % | 14.00 | 71.00 | 5 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND JACK STANDS | 50.00 | 4 | 0.04% | 12.50 | 21.00 | 3 | 0.01 % | 7.00 | 21.00 | 3 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND JUMPER CABLES | 0.00 | 0 | 0.00% | 0.00 | 13.00 | 2 | 0.00 % | 6.50 | 0.00 | 0 | 0.00 % | 13.00 | 2 | 100.00 % |
| TOOLS-HAND L SQUARE | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 1 | 0.02 % | 60.00 | 60.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND LADDER | 295.00 | 9 | 0.22% | 32.77 | 435.00 | 17 | 0.14 % | 25.58 | 350.00 | 13 | 55.56 % | 280.00 | 12 | 44.44 % |
| TOOLS-HAND LADDER JACKS | 0.00 | 0 | 0.00% | 0.00 | 25.00 | 1 | 0.01 % | 25.00 | 0.00 | 0 | 0.00 % | 65.00 | 2 | 100.00 % |
| TOOLS-HAND LANTERN | 0.00 | 0 | 0.00% | 0.00 | 2.50 | 1 | 0.00 % | 2.50 | 0.00 | 0 | 0.00 % | 2.50 | 1 | 100.00 % |
| TOOLS-HAND LEVEL | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 2 | 0.00 % | 7.50 | 15.00 | 2 | 75.00 % | 5.00 | 1 | 25.00 % |
| TOOLS-HAND LIGHT | 0.00 | 0 | 0.00% | 0.00 | 2.00 | 1 | 0.00 % | 2.00 | 0.00 | 0 | 0.00 % | 2.00 | 1 | 100.00 % |

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date:** 03/06/2019 10:33:20 AM

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOLS-HAND LOAD CHAIN BINDER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| TOOLS-HAND LOCKING CABLE | 2.00 | 1 | 0.00% | 2.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND LOPPERS | 5.00 | 2 | 0.00% | 2.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND LUG WRENCH | 2.00 | 1 | 0.00% | 2.00 | 10.50 | 2 | 0.00 % | 5.25 | 5.25 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND MECHANICS TOOL SET | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 2 | 0.02 % | 30.00 | 60.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND METAL RAMPS | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| TOOLS-HAND METAL SQUARE | 3.00 | 1 | 0.00% | 3.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND MICROMETER | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND MISC TOOLS | 58.00 | 3 | 0.04% | 19.33 | 202.50 | 9 | 0.06 % | 22.50 | 122.50 | 6 | 60.49 % | 80.00 | 3 | 39.51 % |
| TOOLS-HAND MISC/LOOSE | 1.75 | 1 | 0.00% | 1.75 | 97.50 | 6 | 0.03 % | 16.25 | 47.50 | 3 | 61.29 % | 30.00 | 3 | 38.71 % |
| TOOLS-HAND MULTI TOOL | 5.00 | 1 | 0.00% | 5.00 | 45.00 | 3 | 0.01 % | 15.00 | 0.00 | 0 | 0.00 % | 45.00 | 3 | 100.00 % |
| TOOLS-HAND MULTIMETER | 50.00 | 1 | 0.04% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND MULTITESTER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 12.50 | 1 | 100.00 % |
| TOOLS-HAND OB2 CODE READER | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| TOOLS-HAND OIL FILTER SOCKETS | 0.00 | 0 | 0.00% | 0.00 | 12.00 | 1 | 0.00 % | 12.00 | 12.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND PAINTING SUPPLIES | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND PICK TOOLS | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 10.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND PIPE CUTTER | 45.00 | 1 | 0.03% | 45.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND PIPE WRENCH | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 1 | 0.02 % | 60.00 | 0.00 | 0 | 0.00 % | 60.00 | 1 | 100.00 % |
| TOOLS-HAND PLANER | 45.00 | 1 | 0.03% | 45.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND PLUM BOB | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND PRESSURE WASH/ | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 5.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND PRY BAR | 4.00 | 1 | 0.00% | 4.00 | 45.00 | 3 | 0.01 % | 15.00 | 0.00 | 1 | 0.00 % | 45.00 | 2 | 100.00 % |
| TOOLS-HAND PULLER | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 10.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND PULLER SET | 0.00 | 0 | 0.00% | 0.00 | 35.00 | 1 | 0.01 % | 35.00 | 0.00 | 0 | 0.00 % | 42.50 | 2 | 100.00 % |
| TOOLS-HAND PUNCH SET | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 1 | 0.02 % | 50.00 | 0.00 | 0 | 0.00 % | 50.00 | 1 | 100.00 % |
| TOOLS-HAND RACTHET/WRENCH SET | 0.00 | 0 | 0.00% | 0.00 | 35.00 | 2 | 0.01 % | 17.50 | 0.00 | 0 | 0.00 % | 35.00 | 2 | 100.00 % |
| TOOLS-HAND RAMPS | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 1 | 0.00 % | 10.00 | 10.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND RATCHET | 60.00 | 1 | 0.04% | 60.00 | 250.00 | 13 | 0.08 % | 19.23 | 100.00 | 7 | 40.00 % | 150.00 | 6 | 60.00 % |
| TOOLS-HAND RATCHET SET | 30.00 | 3 | 0.02% | 10.00 | 20.00 | 2 | 0.01 % | 10.00 | 10.00 | 1 | 5.13 % | 185.00 | 4 | 94.87 % |
| TOOLS-HAND RATCHET/SOCKET SET | 0.00 | 0 | 0.00% | 0.00 | 60.00 | 1 | 0.02 % | 60.00 | 0.00 | 0 | 0.00 % | 80.00 | 2 | 100.00 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:20 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOLS-HAND REAMER SET | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 1 | 0.02 % | 50.00 | 0.00 | 0 | 0.00 % | 50.00 | 1 | 100.00 % |
| TOOLS-HAND RING PLIER KIT | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND ROUTER BIT | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| TOOLS-HAND ROUTER BIT SET | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 2 | 0.01 % | 15.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| TOOLS-HAND ROUTING ATTACHMENT | 0.00 | 0 | 0.00% | 0.00 | 25.00 | 1 | 0.01 % | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND SANDER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 10.00 | 2 | 100.00 % |
| TOOLS-HAND SAW BLADES | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND SCRAPER | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 5.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND SERPENTINE BELT TOOL | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 20.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND SHOVEL | 10.00 | 2 | 0.01% | 5.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| TOOLS-HAND SLEDGE HAMMER | 3.00 | 1 | 0.00% | 3.00 | 8.00 | 1 | 0.00 % | 8.00 | 0.00 | 0 | 0.00 % | 8.00 | 1 | 100.00 % |
| TOOLS-HAND SOCKET | 5.00 | 1 | 0.00% | 5.00 | 50.00 | 5 | 0.02 % | 10.00 | 20.00 | 3 | 50.00 % | 20.00 | 1 | 50.00 % |
| TOOLS-HAND SOCKET SET | 38.00 | 4 | 0.03% | 9.50 | 337.00 | 21 | 0.11 % | 16.04 | 110.00 | 10 | 26.38 % | 307.00 | 17 | 73.62 % |
| TOOLS-HAND SOCKET WRENCH SET | 50.00 | 1 | 0.04% | 50.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND SPOKESHAVE | 65.00 | 2 | 0.05% | 32.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND SPRING COMPRESSOR | 85.00 | 1 | 0.06% | 85.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND STAPLER | 0.00 | 0 | 0.00% | 0.00 | 8.00 | 1 | 0.00 % | 8.00 | 0.00 | 0 | 0.00 % | 8.00 | 1 | 100.00 % |
| TOOLS-HAND T-HANDLE | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 2 | 0.00 % | 2.50 | 0.00 | 0 | 0.00 % | 5.00 | 2 | 100.00 % |
| TOOLS-HAND T-SQUARE | 0.00 | 0 | 0.00% | 0.00 | 4.00 | 1 | 0.00 % | 4.00 | 0.00 | 0 | 0.00 % | 4.00 | 1 | 100.00 % |
| TOOLS-HAND TAP & DIE SET | 0.00 | 0 | 0.00% | 0.00 | 70.00 | 2 | 0.02 % | 35.00 | 0.00 | 0 | 0.00 % | 92.50 | 4 | 100.00 % |
| TOOLS-HAND TAPE | 3.50 | 1 | 0.00% | 3.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND TAPE MEASURE | 4.00 | 1 | 0.00% | 4.00 | 8.00 | 1 | 0.00 % | 8.00 | 0.00 | 0 | 0.00 % | 8.00 | 1 | 100.00 % |
| TOOLS-HAND TEMP. INSTRUMENT | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 1 | 0.01 % | 40.00 | 0.00 | 0 | 0.00 % | 40.00 | 1 | 100.00 % |
| TOOLS-HAND TOOL BAG | 0.00 | 0 | 0.00% | 0.00 | 65.00 | 4 | 0.02 % | 16.25 | 20.00 | 2 | 23.53 % | 65.00 | 4 | 76.47 % |
| TOOLS-HAND TOOL BELT | 0.00 | 0 | 0.00% | 0.00 | 8.00 | 2 | 0.00 % | 4.00 | 10.00 | 2 | 30.30 % | 23.00 | 2 | 69.70 % |
| TOOLS-HAND TOOL BOX | 50.00 | 3 | 0.04% | 16.66 | 362.50 | 13 | 0.12 % | 27.88 | 220.00 | 8 | 60.69 % | 142.50 | 5 | 39.31 % |
| TOOLS-HAND TOOL BOX / SET | 0.00 | 0 | 0.00% | 0.00 | 65.00 | 2 | 0.02 % | 32.50 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND TOOL CART | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND TOOL CHEST | 0.00 | 0 | 0.00% | 0.00 | 90.00 | 3 | 0.03 % | 30.00 | 25.00 | 1 | 50.00 % | 25.00 | 1 | 50.00 % |
| TOOLS-HAND TOOL DESK CART | 15.00 | 1 | 0.01% | 15.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND TOOL KIT | 0.00 | 0 | 0.00% | 0.00 | 8.00 | 1 | 0.00 % | 8.00 | 5.00 | 1 | 38.46 % | 8.00 | 1 | 61.54 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:20 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOLS-HAND TOOL SET | 0.00 | 0 | 0.00% | 0.00 | 215.00 | 10 | 0.07 % | 21.50 | 75.00 | 3 | 51.72 % | 70.00 | 3 | 48.28 % |
| TOOLS-HAND TOOLS/MISC | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| TOOLS-HAND TORK SOCKET SET | 0.00 | 0 | 0.00% | 0.00 | 35.00 | 1 | 0.01 % | 35.00 | 0.00 | 0 | 0.00 % | 35.00 | 1 | 100.00 % |
| TOOLS-HAND TORQUE WRENCH | 82.00 | 4 | 0.06% | 20.50 | 320.00 | 3 | 0.10 % | 106.66 | 50.00 | 1 | 25.00 % | 150.00 | 1 | 75.00 % |
| TOOLS-HAND TRANSIT | 8.00 | 1 | 0.01% | 8.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND TRUCK STRAP | 0.00 | 0 | 0.00% | 0.00 | 51.00 | 4 | 0.02 % | 12.75 | 0.00 | 0 | 0.00 % | 51.00 | 4 | 100.00 % |
| TOOLS-HAND VISE-GRIPS | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND VOLTAGE METER | 0.00 | 0 | 0.00% | 0.00 | 6.00 | 1 | 0.00 % | 6.00 | 0.00 | 0 | 0.00 % | 6.00 | 1 | 100.00 % |
| TOOLS-HAND WATER PUMP HOLDER | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| TOOLS-HAND WELDING HELMET | 25.00 | 1 | 0.02% | 25.00 | 40.00 | 2 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 40.00 | 2 | 100.00 % |
| TOOLS-HAND WORK HORSE | 0.00 | 0 | 0.00% | 0.00 | 10.00 | 2 | 0.00 % | 5.00 | 10.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND WORKBENCH | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-HAND WRENCH | 35.00 | 1 | 0.03% | 35.00 | 30.00 | 4 | 0.01 % | 7.50 | 25.00 | 2 | 83.33 % | 5.00 | 2 | 16.67 % |
| TOOLS-HAND WRENCH SET | 23.00 | 4 | 0.02% | 5.75 | 20.00 | 4 | 0.01 % | 5.00 | 15.00 | 3 | 33.33 % | 30.00 | 2 | 66.67 % |
| TOOLS-POWER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 7 | 0.00 % | 0.00 | 0.00 | 6 | 0.00 % | 0.00 | 1 | 0.00 % |
| TOOLS-POWER AIR COMPRESSOR | 30.00 | 1 | 0.02% | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER ANGLE-DRILL | 30.00 | 1 | 0.02% | 30.00 | 35.00 | 1 | 0.01 % | 35.00 | 35.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER ANGLE-GRINDER | 12.50 | 1 | 0.01% | 12.50 | 0.00 | 2 | 0.00 % | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER BAND SAW | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 2 | 0.02 % | 25.00 | 50.00 | 1 | 100.00 % | 0.00 | 1 | 0.00 % |
| TOOLS-POWER BATT.CHG / RADIO | 22.50 | 1 | 0.02% | 22.50 | 30.00 | 1 | 0.01 % | 30.00 | 30.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER BATTERY | 45.00 | 3 | 0.03% | 15.00 | 35.00 | 2 | 0.01 % | 17.50 | 0.00 | 0 | 0.00 % | 35.00 | 2 | 100.00 % |
| TOOLS-POWER BATTERY CHARGER | 80.00 | 4 | 0.06% | 20.00 | 80.00 | 9 | 0.03 % | 8.88 | 15.00 | 4 | 23.08 % | 50.00 | 2 | 76.92 % |
| TOOLS-POWER BATTERY/CHARGER | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER BELT SANDER | 0.00 | 0 | 0.00% | 0.00 | 35.00 | 2 | 0.01 % | 17.50 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| TOOLS-POWER BENCH GRINDER | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 15.00 | 1 | 100.00 % |
| TOOLS-POWER BLOWER | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER BRAD NAILER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 30.00 | 1 | 100.00 % |
| TOOLS-POWER BUFFER | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 5.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER CHARGER | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER CIRCUIT TESTER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 40.00 | 1 | 100.00 % |
| TOOLS-POWER CIRCULAR SAW | 173.00 | 14 | 0.13% | 12.35 | 208.50 | 20 | 0.07 % | 10.42 | 62.50 | 9 | 24.18 % | 196.00 | 14 | 75.82 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:20 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOLS-POWER COMBO KIT | 215.00 | 2 | 0.16% | 107.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER COMPACT PRESS | 0.00 | 0 | 0.00% | 0.00 | 260.00 | 1 | 0.08 % | 260.00 | 260.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER COMPOUND MITER | 0.00 | 0 | 0.00% | 0.00 | 170.00 | 2 | 0.05 % | 85.00 | 100.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER CONCRETE SAW | 0.00 | 0 | 0.00% | 0.00 | 225.00 | 2 | 0.07 % | 112.50 | 0.00 | 0 | 0.00 % | 225.00 | 2 | 100.00 % |
| TOOLS-POWER CORDLESS CIRC SAW | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER CUT OFF SAW | 0.00 | 0 | 0.00% | 0.00 | 75.00 | 1 | 0.02 % | 75.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER CUT OFF TOOL | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER DREMEL TOOL | 17.50 | 1 | 0.01% | 17.50 | 10.00 | 1 | 0.00 % | 10.00 | 0.00 | 0 | 0.00 % | 10.00 | 1 | 100.00 % |
| TOOLS-POWER DRILL | 332.00 | 15 | 0.24% | 22.13 | 1,671.25 | 67 | 0.53 % | 24.94 | 887.00 | 33 | 52.86 % | 791.00 | 35 | 47.14 % |
| TOOLS-POWER DRILL / CHARGER | 5.00 | 1 | 0.00% | 5.00 | 50.00 | 1 | 0.02 % | 50.00 | 50.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER DRILL / SAW COMBO | 0.00 | 0 | 0.00% | 0.00 | 25.00 | 1 | 0.01 % | 25.00 | 0.00 | 0 | 0.00 % | 25.00 | 1 | 100.00 % |
| TOOLS-POWER DRILL COMBO | 95.00 | 3 | 0.07% | 31.66 | 95.00 | 3 | 0.03 % | 31.66 | 35.00 | 2 | 36.84 % | 60.00 | 1 | 63.16 % |
| TOOLS-POWER DRILL DRIVER | 30.00 | 2 | 0.02% | 15.00 | 315.00 | 13 | 0.10 % | 24.23 | 180.00 | 7 | 56.25 % | 140.00 | 6 | 43.75 % |
| TOOLS-POWER DRILL PRESS | 25.00 | 1 | 0.02% | 25.00 | 115.00 | 3 | 0.04 % | 38.33 | 60.00 | 1 | 75.00 % | 20.00 | 1 | 25.00 % |
| TOOLS-POWER DRILL SET | 0.00 | 0 | 0.00% | 0.00 | 125.00 | 1 | 0.04 % | 125.00 | 125.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER DUAL SAW | 35.00 | 1 | 0.03% | 35.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER FLASHLIGHT | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 9 | 0.00 % | 0.00 | 0.00 | 4 | 0.00 % | 0.00 | 4 | 0.00 % |
| TOOLS-POWER FLOOD LIGHT | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER FLOOR JACK | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| TOOLS-POWER GENERATOR | 120.00 | 3 | 0.09% | 40.00 | 1,025.00 | 8 | 0.33 % | 128.12 | 500.00 | 4 | 49.26 % | 515.00 | 6 | 50.74 % |
| TOOLS-POWER GREASE GUN | 0.00 | 0 | 0.00% | 0.00 | 40.00 | 1 | 0.01 % | 40.00 | 40.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER GRINDER | 45.00 | 2 | 0.03% | 22.50 | 259.00 | 11 | 0.08 % | 23.54 | 114.00 | 7 | 38.78 % | 180.00 | 5 | 61.22 % |
| TOOLS-POWER HACKSAW | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 4 | 0.01 % | 5.00 | 10.00 | 1 | 50.00 % | 10.00 | 2 | 50.00 % |
| TOOLS-POWER HACKZALL | 0.00 | 0 | 0.00% | 0.00 | 200.00 | 1 | 0.06 % | 200.00 | 200.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER HAMMER DRILL | 225.00 | 5 | 0.16% | 45.00 | 140.00 | 7 | 0.04 % | 20.00 | 85.00 | 4 | 60.71 % | 55.00 | 4 | 39.29 % |
| TOOLS-POWER | 80.00 | 1 | 0.06% | 80.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER HAND/VAC | 7.50 | 1 | 0.01% | 7.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER HEAT GUN | 0.00 | 0 | 0.00% | 0.00 | 5.00 | 1 | 0.00 % | 5.00 | 0.00 | 0 | 0.00 % | 5.00 | 1 | 100.00 % |
| TOOLS-POWER HEATER | 0.00 | 0 | 0.00% | 0.00 | 50.00 | 2 | 0.02 % | 25.00 | 0.00 | 0 | 0.00 % | 50.00 | 2 | 100.00 % |
| TOOLS-POWER IMPACT DRILL | 295.00 | 7 | 0.22% | 42.14 | 716.50 | 28 | 0.23 % | 25.58 | 380.00 | 13 | 47.35 % | 422.50 | 15 | 52.65 % |
| TOOLS-POWER IMPACT DRIVER | 40.00 | 2 | 0.03% | 20.00 | 405.00 | 20 | 0.13 % | 20.25 | 100.00 | 9 | 23.26 % | 330.00 | 11 | 76.74 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:20 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOLS-POWER IMPACT WRENCH | 110.00 | 2 | 0.08% | 55.00 | 170.00 | 3 | 0.05 % | 56.66 | 90.00 | 2 | 33.33 % | 180.00 | 3 | 66.67 % |
| TOOLS-POWER JIG SAW | 50.00 | 5 | 0.04% | 10.00 | 82.00 | 5 | 0.03 % | 16.40 | 12.00 | 2 | 9.09 % | 120.00 | 3 | 90.91 % |
| TOOLS-POWER JUMP BOX | 0.00 | 0 | 0.00% | 0.00 | 87.00 | 5 | 0.03 % | 17.40 | 62.00 | 4 | 55.36 % | 50.00 | 3 | 44.64 % |
| TOOLS-POWER JUMP STARTER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 45.00 | 1 | 100.00 % |
| TOOLS-POWER LIGHT | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER LOG SPLITTER | 0.00 | 0 | 0.00% | 0.00 | 493.75 | 2 | 0.16 % | 246.87 | 52.50 | 1 | 17.36 % | 250.00 | 1 | 82.64 % |
| TOOLS-POWER MITER BOX SAW | 80.00 | 2 | 0.06% | 40.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER MITER SAW | 155.00 | 4 | 0.11% | 38.75 | 40.00 | 2 | 0.01 % | 20.00 | 20.00 | 1 | 50.00 % | 20.00 | 1 | 50.00 % |
| TOOLS-POWER MULTI JOB | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 1 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 20.00 | 3 | 100.00 % |
| TOOLS-POWER MULTI TOOL | 15.00 | 1 | 0.01% | 15.00 | 15.00 | 2 | 0.00 % | 7.50 | 0.00 | 0 | 0.00 % | 15.00 | 2 | 100.00 % |
| TOOLS-POWER NAILER | 175.00 | 3 | 0.13% | 58.33 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 180.00 | 2 | 100.00 % |
| TOOLS-POWER OSCILLATING TOOL | 30.00 | 1 | 0.02% | 30.00 | 30.50 | 5 | 0.01 % | 6.10 | 25.50 | 4 | 83.61 % | 5.00 | 1 | 16.39 % |
| TOOLS-POWER PAINT SPRAYER | 0.00 | 0 | 0.00% | 0.00 | 120.00 | 2 | 0.04 % | 60.00 | 195.00 | 3 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER PLANER | 45.00 | 1 | 0.03% | 45.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER POWER TOOL SET | 100.00 | 1 | 0.07% | 100.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER PRESSURE WASHER | 185.00 | 5 | 0.14% | 37.00 | 2,025.00 | 18 | 0.64 % | 112.50 | 830.00 | 7 | 57.44 % | 615.00 | 8 | 42.56 % |
| TOOLS-POWER PRESSURE WASHER | 80.00 | 1 | 0.06% | 80.00 | 50.00 | 1 | 0.02 % | 50.00 | 50.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER PUMP | 20.00 | 1 | 0.01% | 20.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER RADIO | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 25.00 | 1 | 100.00 % |
| TOOLS-POWER RAZOR SAW | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 2 | 0.01 % | 10.00 | 20.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER RECIPROCAL SAW | 97.50 | 7 | 0.07% | 13.92 | 632.00 | 28 | 0.20 % | 22.57 | 215.00 | 12 | 35.13 % | 397.00 | 19 | 64.87 % |
| TOOLS-POWER RIGHT ANGLE DRILL | 0.00 | 0 | 0.00% | 0.00 | 220.00 | 8 | 0.07 % | 27.50 | 120.00 | 5 | 54.55 % | 100.00 | 3 | 45.45 % |
| TOOLS-POWER ROTARY HAMMER | 105.00 | 2 | 0.08% | 52.50 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER ROTARY HAMMER | 0.00 | 0 | 0.00% | 0.00 | 122.19 | 2 | 0.04 % | 61.09 | 47.19 | 1 | 38.62 % | 75.00 | 1 | 61.38 % |
| TOOLS-POWER ROTARY TOOL | 5.00 | 1 | 0.00% | 5.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER ROTO ZIP | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 15.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER ROUTER | 95.00 | 6 | 0.07% | 15.83 | 50.00 | 2 | 0.02 % | 25.00 | 25.00 | 1 | 71.43 % | 10.00 | 1 | 28.57 % |
| TOOLS-POWER ROUTER BITS | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER ROUTER TABLE | 10.00 | 1 | 0.01% | 10.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER SABRE SAW | 25.00 | 1 | 0.02% | 25.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER SALAMANDER | 0.00 | 0 | 0.00% | 0.00 | 410.00 | 4 | 0.13 % | 102.50 | 200.00 | 2 | 60.61 % | 130.00 | 2 | 39.39 % |

**Analysis Report from 01/01/2018 to 12/31/2018**

Part 4 of 5

FRAZIER'S PAWN SHOP
922 N. QUEEN ST
MARTINSBURG, WV 25401
(304) 263-8511

**Date: 03/06/2019 10:33:20 AM**

| Type | Buys | Qty | %Tot | Average | Pawns | Qty | %Tot | Average | Redeems | Qty | Ratio | Defaults | Qty | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOLS-POWER SANDER | 17.00 | 2 | 0.01% | 8.50 | 33.50 | 9 | 0.01 % | 3.72 | 0.00 | 3 | 0.00 % | 38.50 | 8 | 100.00 % |
| TOOLS-POWER SAWZALL | 0.00 | 0 | 0.00% | 0.00 | 15.00 | 1 | 0.00 % | 15.00 | 15.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER SCANNER | 600.00 | 1 | 0.44% | 600.00 | 500.00 | 2 | 0.16 % | 250.00 | 250.00 | 1 | 50.00 % | 250.00 | 1 | 50.00 % |
| TOOLS-POWER SCROLL SAW | 0.00 | 0 | 0.00% | 0.00 | 30.00 | 1 | 0.01 % | 30.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER SHOP VAC | 25.00 | 1 | 0.02% | 25.00 | 120.00 | 7 | 0.04 % | 17.14 | 50.00 | 3 | 47.62 % | 55.00 | 3 | 52.38 % |
| TOOLS-POWER SNAKE | 0.00 | 0 | 0.00% | 0.00 | 540.00 | 5 | 0.17 % | 108.00 | 470.00 | 4 | 87.04 % | 70.00 | 1 | 12.96 % |
| TOOLS-POWER TABLE SAW | 15.00 | 1 | 0.01% | 15.00 | 110.00 | 2 | 0.03 % | 55.00 | 110.00 | 2 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER TILE SAW | 20.00 | 1 | 0.01% | 20.00 | 36.00 | 2 | 0.01 % | 18.00 | 36.00 | 2 | 59.02 % | 25.00 | 1 | 40.98 % |
| TOOLS-POWER TOOL KIT | 220.00 | 1 | 0.16% | 220.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER TORCH | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 1 | 0.01 % | 20.00 | 0.00 | 0 | 0.00 % | 20.00 | 1 | 100.00 % |
| TOOLS-POWER TRASH PUMP | 0.00 | 0 | 0.00% | 0.00 | 100.00 | 1 | 0.03 % | 100.00 | 35.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER TROWEL MACHINE | 0.00 | 0 | 0.00% | 0.00 | 400.00 | 1 | 0.13 % | 400.00 | 0.00 | 0 | 0.00 % | 400.00 | 1 | 100.00 % |
| TOOLS-POWER VAC | 0.00 | 1 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER VACUUM CLEANER | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 1 | 0.00 % |
| TOOLS-POWER WELDER | 100.00 | 2 | 0.07% | 50.00 | 260.00 | 3 | 0.08 % | 86.66 | 295.00 | 3 | 74.68 % | 100.00 | 2 | 25.32 % |
| TOOLS-POWER WELDING HELMET | 0.00 | 0 | 0.00% | 0.00 | 80.00 | 2 | 0.03 % | 40.00 | 40.00 | 1 | 50.00 % | 40.00 | 1 | 50.00 % |
| TOOLS-POWER WET TILE SAW | 0.00 | 0 | 0.00% | 0.00 | 100.00 | 1 | 0.03 % | 100.00 | 100.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| TOOLS-POWER WORK SPEAKER | 0.00 | 0 | 0.00% | 0.00 | 20.00 | 2 | 0.01 % | 10.00 | 10.00 | 1 | 50.00 % | 10.00 | 1 | 50.00 % |
| VEHICLES 4 WHEELER | 550.00 | 1 | 0.40% | 550.00 | 2,750.00 | 7 | 0.87 % | 392.85 | 1,975.00 | 7 | 59.67 % | 1,335.00 | 4 | 40.33 % |
| VEHICLES AUTOMOBILE | 0.00 | 0 | 0.00% | 0.00 | 450.00 | 1 | 0.14 % | 450.00 | 450.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| VEHICLES DIRT BIKE | 0.00 | 0 | 0.00% | 0.00 | 0.00 | 0 | 0.00 % | 0.00 | 87.50 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| VEHICLES DUMP TRUCK | 0.00 | 0 | 0.00% | 0.00 | 21,500.00 | 4 | 6.83 % | 5375.00 | 22,000.00 | 4 | 100.00 % | 0.00 | 0 | 0.00 % |
| VEHICLES GO-KART | 410.00 | 2 | 0.30% | 205.00 | 0.00 | 0 | 0.00 % | 0.00 | 0.00 | 0 | 0.00 % | 250.00 | 1 | 100.00 % |
| VEHICLES GOLF CART | 0.00 | 0 | 0.00% | 0.00 | 700.00 | 1 | 0.22 % | 700.00 | 375.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| VEHICLES MINI BIKE | 412.29 | 2 | 0.30% | 206.14 | 150.00 | 1 | 0.05 % | 150.00 | 75.00 | 1 | 33.33 % | 150.00 | 1 | 66.67 % |
| VEHICLES MOTORCYCLE | 0.00 | 0 | 0.00% | 0.00 | 6,490.00 | 7 | 2.06 % | 927.14 | 4,550.00 | 4 | 69.47 % | 2,000.00 | 1 | 30.53 % |
| VEHICLES ROLLER | 0.00 | 0 | 0.00% | 0.00 | 2,500.00 | 1 | 0.79 % | 2500.00 | 0.00 | 0 | 0.00 % | 2,500.00 | 1 | 100.00 % |
| VEHICLES SCOOTER | 350.00 | 1 | 0.26% | 350.00 | 0.00 | 0 | 0.00 % | 0.00 | 200.00 | 1 | 100.00 % | 0.00 | 0 | 0.00 % |
| VEHICLES TRUCK | 0.00 | 0 | 0.00% | 0.00 | 3,040.00 | 3 | 0.97 % | 1013.33 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |
| VEHICLES UTILITY VEHICLE | 0.00 | 0 | 0.00% | 0.00 | 600.00 | 1 | 0.19 % | 600.00 | 0.00 | 0 | 0.00 % | 0.00 | 0 | 0.00 % |

**End of Part 4 of 5**